O5T3MEN1

```
 1   UNITED STATES DISTRICT COURT
     SOUTHERN DISTRICT OF NEW YORK
 2   ------------------------------x

 3   UNITED STATES OF AMERICA,

 4              v.                        23 Cr. 490 (SHS)

 5   ROBERT MENENDEZ, et al.,

 6              Defendants.
                                         Trial
 7   ------------------------------x

 8                                       New York, N.Y.
                                         May 29, 2024
 9                                       9:45 a.m.

10   Before:

11
                        HON. SIDNEY H. STEIN,
12
                                         District Judge
13                                       -and a Jury-

14                         APPEARANCES

15   DAMIAN WILLIAMS
          United States Attorney for the
16        Southern District of New York
     BY:  PAUL M. MONTELEONI
17        DANIEL C. RICHENTHAL
          ELI J. MARK
18        LARA E. POMERANTZ
          CATHERINE E. GHOSH
19        Assistant United States Attorneys
          -and-
20        CHRISTINA A. CLARK
          National Security Division

21

22

23

24

25
```

O5T3MEN1

1

2                            APPEARANCES CONTINUED

3

PAUL HASTINGS LLP
4        Attorneys for Defendant Menendez
BY:  ADAM FEE
5        AVI WEITZMAN
         RITA FISHMAN
6

7  GIBBONS, P.C.
         Attorneys for Defendant Hana
8  BY:  LAWRENCE S. LUSTBERG
         ANNE M. COLLART
9        CHRISTINA LaBRUNO
         RICARDO SOLANO, Jr.
10       ANDREW J. MARINO
         ELENA CICOGNANI
11       JESSICA L. GUARRACINO

12

13  CESAR DE CASTRO
SETH H. AGATA
14  SHANNON M. McMANUS
         Attorneys for Defendant Daibes
15

16
Marwan Abdel-Raman, Interpreter (Arabic)
17  Rodina Mikahail, Interpreter (Arabic)

18

19

20

21

22

23

24

25

| | |
|---|---|
| 1 | (Trial resumed; jury not present) |
| 2 | THE COURT:  I wanted to let you know we're missing a |
| 3 | juror.  My deputy called her number, and it's a recording that |
| 4 | says the party you called is unable to accept calls at this |
| 5 | time.  We'll wait a while and see what happens.  Thank you. |
| 6 | Stand by. |
| 7 | (Recess) |
| 8 | THE COURT:  I thought I'd give everyone an update.  We |
| 9 | haven't heard from that juror yet.  One of the apps says a |
| 10 | person was hit by a train at 34th Street and a number of lines |
| 11 | are being rerouted, so it may involve that.  We just texted |
| 12 | her.  And I'll let you know as soon as I know what's happening. |
| 13 | Thank you. |
| 14 | (Recess) |
| 15 | (In open court; jury not present) |
| 16 | THE COURT:  I'm trying to accommodate jurors' issues |
| 17 | so what we're going to do is on Friday we can't start at 10, |
| 18 | we're going to start at either 11:30 or 1.  A juror has |
| 19 | something they can't miss.  I misstated the time. |
| 20 | Jury entering. |
| 21 | (Jury present) |
| 22 | THE COURT:  Good morning, ladies and gentlemen.  I |
| 23 | don't need to remind you that it's important that everybody be |
| 24 | here on time.  I know you try.  Sometimes things are |
| 25 | unavoidable, but we can't do anything unless all of you are |

1    here.  I appreciate your continuing efforts in that regard.

2            Mr. Coughlin, I remind you, you remain under oath.

3    You understand that, correct?

4            THE WITNESS:  Yes.

5            THE COURT:  Mr. Monteleoni, you may continue your

6    direct examination of this witness, sir.

7            MR. MONTELEONI:  Thank you, your Honor.

8    Mr. Richenthal, could you please put the board back up.

9     MICHAEL F. COUGHLIN,

10        called as a witness by the Government,

11        having been previously sworn, testified as follows:

12   DIRECT EXAMINATION CONTINUED

13   BY MR. MONTELEONI:

14   Q.  Special Agent Coughlin, before we return to the chart we

15   were looking at yesterday, I want to go back to something we

16   covered at the beginning of your testimony.

17           You remember being asked some questions about the

18   display names that were associated with some text messages in

19   the reports of data extracted from a cell phone?

20   A.  Yes.

21   Q.  Do you remember testifying that those display names come

22   from contact data?

23   A.  That's correct, yes.

24   Q.  If someone sends a text message and then later changes the

25   name of the contact that that text message recipient is to, if

O5T3MEN1                    Coughlin - Direct

1    the phone is later extracted after that, is it going to have

2    the display name for the old contact or the new contact name?

3    A.  It would have the display name from the time of the

4    extraction, which would be the later display name.

5    Q.  Thank you.

6            MR. MONTELEONI:  Mr. Hamill, please put up Government

7    Exhibit 1302, take us to page 19.

8    Q.  So, Special Agent Coughlin, do you remember testifying

9    right before the break yesterday, right before the end of the

10   day yesterday about the two WhatsApp messages that were sent,

11   lines 252 and 253, at 7:18 and 7:47 p.m. between the start,

12   between the arrive time and the finish time and the restaurant

13   reservations?

14   A.  Yes.

15   Q.  And now, could you please remind the jury of what both of

16   those WhatsApp messages said in order.

17   A.  Yes.  "On the 25th at 2 o'clock."  Then "Dinner on the 25th

18   at 8 p.m."

19   Q.  So now let's see what happens after that date.

20           MR. MONTELEONI:  Mr. Hamill, could you please take us

21   to page 20.

22   Q.  Special Agent Coughlin, directing your attention to July 4,

23   2018, at 4:48 p.m., line 259.  Who does Hana text?

24   A.  He texts Nadine Arslanian.

25   Q.  In the quotation in the detail cell, could you please read

1    the two lines after the line that says "name" and after the

2    line that says "title," the next two lines.

3    A.  Sure.  "Major General Mohammed el-Keshky, Assistant

4    Minister of Defense for International Relations."

5    Q.  There is a number of other names here in this text message.

6    I'm not going to ask you to read all of them but could you

7    please read the third name down above the line that reads

8    "Defense, Military, Naval, and Air Attache."

9    A.  Major General Khaled Shawky Osman, Defense, Military, Naval

10   and Air Attache.

11   Q.  Is that a name you testified about yesterday?

12   A.  Yes.

13   Q.  Two lines down, on line 261, could you please read what

14   Nadine texts to Hana at 11:29 a.m. on July 6, 2018.

15   A.  "GM.  Thank you so much.  I showed senator your text this

16   morning."

17   Q.  One line down.  Who does Nadine text at 11:39 a.m. on

18   July 7?

19   A.  Robert Menendez.

20   Q.  Could you please read what she texts Menendez.

21   A.  "Love of my life.  Will asked about the e-mail.  If you

22   sent it to me, let me know.  If not when you do let me know."

23           THE COURT:  Heart emoji.

24           THE WITNESS:  Thank you.

25   Q.  One line down, could you please read Robert Menendez's

O5T3MEN1                      Coughlin - Direct

1  response at 1:17 p.m.

2  A.  "Mon amour, I will dictate it and send it later this

3  evening."

4         MR. MONTELEONI:  Mr. Hamill, could you please take us

5  to page 21.

6  Q.  On the top line on this page, 1:47 a.m. on July 9, 2018,

7  could you please read what Nadine Arslanian texts to Menendez.

8  A.  "If you get a chance can you please e-mail me the

9  invitation so I forward it before the meeting tomorrow."

10 Q.  One line down, what is Menendez's response at 8:58 a.m.?

11 A.  "Will send e-mail around 10:30 a.m."

12 Q.  Two lines after that at 10:35 a.m., who does Menendez text?

13 A.  Nadine Arslanian.

14 Q.  Could you please read just the first three lines from Dear

15 Wael to July 25, 2018.

16 A.  "Dear Wael.  As per your request, this is to confirm a

17 meeting at my office.  528 Hart Senate Office Building at

18 2 p.m. on July 25, 2018."

19 Q.  How does that 2 p.m. July 25, 2018 time compare to the date

20 and time that Hana used WhatsApp to send to Shawky during the

21 time of his Mr. Chow dinner reservation we saw in the

22 restaurant records?

23 A.  It's the same.

24 Q.  Please read the last lines of this long text starting "I

25 understand."

1    A.  "I understand you will be accompanied by Nadine Arslanian

2    and Andy Aslanian Esquire.  I look forward to exchanging views

3    about U.S. Egypt relations.  Sincerely, Robert Menendez U.S.

4    Senator."

5         MR. MONTELEONI:  And Mr. Hamill, could you scroll down

6    a little bit, please.

7    Q.  Two lines down to line 270, what does Nadine text in the

8    second 10:45 a.m. text listed to Robert Menendez?

9    A.  "Should I forward it to him or did you forward it to him

10   already."

11   Q.  A few lines after that, bottom of the page.  What does

12   Menendez respond at 10:42 a.m.?

13   A.  "You should do as you've done in the past.  Copy it and

14   then send it separately to him."

15        MR. MONTELEONI:  Take us to the next page, Mr. Hamill.

16   Page 22.

17   Q.  So, at line 274, what does Nadine do after receiving that

18   response from Menendez?

19   A.  She then sends it to Wael Hana.

20        MR. MONTELEONI:  Let's go ahead a few pages.

21   Mr. Hamill, could you please take us to page 24.

22   Q.  Directing your attention to 12:59 p.m. on July 9, 2018.

23   Who does Hana e-mail?

24   A.  Viv Montemayor.

25   Q.  Is Vivien Montemayor a name you read yesterday with the

1    signature block for the Egyptian Defense Office?

2    A.  That's correct, yes.

3    Q.  Without asking you to read it all, what's in the e-mail?

4    A.  It's basically the same.  It just has an additional line at

5    the top.

6    Q.  You say basically the same.  Basically the same as what?

7    A.  As the previous e-mail we were just discussing.  The

8    Menendez e-mail.

9    Q.  The text that Menendez sent to Nadine?

10   A.  Thank you, yes, the text.

11   Q.  I want to briefly discuss something else that happened on

12   the afternoon of July 9, but to do that first I want to jump

13   back a few weeks.

14          MR. MONTELEONI:  Mr. Hamill, could you please publish

15   what's in evidence as Government Exhibit 4E-2 and expand the

16   second half of the first page.

17   Q.  Special Agent Coughlin, directing your attention around the

18   middle of the page to this forwarded message indication.  Who

19   does it say wrote the lengthy forwarded message that's below?

20   A.  Andy Aslanian.

21   Q.  When does it say that Andy Aslanian wrote it?

22   A.  June 27, 2018, at 2:19 p.m.

23   Q.  Could you please read the salutation line and the next two

24   sentences up to advisor.

25   A.  "General Elasdoudy.  It was a pleasure to meet you in my

O5T3MEN1                        Coughlin - Direct

1   office last evening.  Welcome to the United States as the

2   Egyptian military advisor."

3           MR. MONTELEONI:  Mr. Hamill, could you please take us

4   to page 2 of this document and expand the paragraph beginning

5   "another subject that was discussed."

6   Q.  Now, Special Agent Coughlin, could you please read the

7   first sentence of this paragraph up to "housing government

8   members."

9   A.  "Another subject that was discussed related to Egypt's

10  desire to purchase several townhouses in the Washington, D.C.

11  area for the purpose of housing government members."

12  Q.  Around the middle, please read the sentence five lines down

13  that starts "however to solve the problem."

14  A.  "However, to solve the problem, one of the persons that I

15  know will agree that we would form an LLC and he would be the

16  member of the LLC, and the LLC would acquire the properties and

17  we would arrange for lease agreements between the LLC and the

18  government of Egypt."

19  Q.  Then farther down the paragraph, could you please read from

20  "the person involved is Mr. Fred Daibes" down to the end of the

21  paragraph.

22  A.  "The person involved is Mr. Fred Daibes.  I have personally

23  known Mr. Daibes for more than 25 years.  He is a very

24  successful real estate developer and he currently owns many

25  properties, including over 4,000 apartments.  He also is the

O5T3MEN1                      Coughlin - Direct

1    president and major shareholder of Mariners Bank.  His main

2    company is Daibes Development and Construction Company.  As you

3    will recall, he is the gentleman who we had dinner with at his

4    restaurant.  When we are ready to move ahead with any of these

5    purchases, he will be ready for us."

6            MR. MONTELEONI:  Mr. Hamill, could you please take us

7    up to the first page and expand the top message.

8    Q.  Special Agent Coughlin, could you please read the paragraph

9    in the e-mail starting with "plz if you have any remarks."

10   A.  "Plz if you have any remarks for Washington houses you

11   should contact General Khaled Shawky the Egyptian military

12   attache, he is authorized to do so.  So this invitation should

13   be directed to him."

14   Q.  Directing your attention to the cc line.  Please read the

15   first e-mail address in the cc line.

16   A.  Khaled_Osman12@yahoo.CA.

17   Q.  How does that compare to one of the e-mail addresses listed

18   on General Shawky's business card we looked at yesterday?

19   A.  It is one of those e-mail addresses.

20   Q.  When was this e-mail that was sent back to Andy Aslanian?

21   A.  This was June 28, 2018.

22   Q.  Now let's return to July 9, 2018.

23           MR. MONTELEONI:  Mr. Hamill, could you please put back

24   up Government Exhibit 1302, page 26.

25   Q.  Special Agent Coughlin, directing your attention to

1    6:49 p.m. on July 9, 2018.  What does Robert Menendez text to

2    Nadine Arslanian?

3    A.  He writes "Did you have your meeting?"

4    Q.  Two lines down, what is Nadine's response?

5    A.  "Will had one.  We sat at different table.  He just came to

6    meet current general for Fred's project."

7    Q.  At 7:38 p.m. on the next line, what does Nadine write?

8    A.  "Fred is very disappointed with Will that he made him with

9    a broken toe come and sit at a different table for almost two

10   hours so he could have dinner with the new general."

11   Q.  Directing your attention to the next line at 7:48 p.m.  Can

12   you please read what Menendez texts to Nadine.

13   A.  "When are you coming to restaurant?  I'm here."

14   Q.  And then there are a few more messages that I'm not going

15   to ask you to read.  But at the bottom of -- well, a little bit

16   further down the screen at 7:58 p.m., what does Nadine

17   Arslanian write?

18   A.  "On our way."

19   Q.  Directing your attention to the three lines below Nadine

20   texting Menendez "on our way," on the bottom of page 26 and top

21   of page 27.  What does Khaled Shawky text to Hana on July 9,

22   2018?

23   A.  Shawky texts Hana multiple photos of Robert Menendez,

24   Nadine Arslanian, Khaled Shawky, and Wael Hana.

25   Q.  Let's just look at one of these photos.

1    MR. MONTELEONI:  Mr. Hamill, could you please publish

2  what's in evidence as Government Exhibit C206-C.  Let's do one

3  more.  Can we do C206-D.

4    Mr. Hamill, can you please put back up Government

5  Exhibit 1302, page 27.

6  Q.  On July 11, 2018, at 2:54 p.m. who does Hana e-mail?

7  A.  Ahmed Helmy.

8  Q.  Is this the same Ahmed Helmy who sent Hana screenshots of

9  the letter that was similar to Menendez's e-mail that we talked

10  about yesterday?

11  A.  That's correct, yes.

12  Q.  Please read the text, the first paragraph the e-mail quoted

13  on this line.

14  A.  "I met with the Fred Daibes today who is a major commercial

15  real estate developer, owns a construction company, a bank, and

16  has many other holdings, including over 4,000 luxury

17  apartments.  He is interested in partnering with an Egyptian

18  company with regard to the following."

19  Q.  Could you please read the three numbered points after that

20  paragraph you just read.

21  A.  "1.  To build a resort near the Red Sea in Egypt.

22  "2.  To the invest in real estate developments in the United

23  States with an Egyptian company.

24  "3.  To invest in a manufacturing facility in Egypt for export.

25  For example, a textile or similar facility and he's willing to

1    consider other types of manufacturing facilities as well."

2    Q.  Turning to the next line, line 304.  What does Hana do with

3    that e-mail two minutes later?

4    A.  He forwards it to Ahmed Essam.

5    Q.  Is that the same Ahmed Essam who Hana forwarded Menendez's

6    message about the numbers of Americans?

7             MR. WEITZMAN:  Objection.  Leading.

8             THE COURT:  Sustained.

9    Q.  Is this the same Ahmed Essam identified in the chart in the

10   messages you previously read?

11   A.  Yes.

12   Q.  You testified a few minutes ago about an invitation for a

13   meeting on July 25, 2018.

14            MR. MONTELEONI:  Mr. Hamill, could you please put up

15   page 28.

16   Q.  Directing your attention to the line on July 23, 2018 at

17   4:26 p.m., who does Viv Montemayor e-mail?

18   A.  She e-mails Wael Hana.

19   Q.  Let's look at the e-mail.

20            MR. MONTELEONI:  Mr. Hamill, could you please publish

21   what's in evidence as Government Exhibit G101.

22   Q.  Special Agent Coughlin, could you please read the paragraph

23   starting "please find."

24   A.  "Please find the attached White Paper read on for the

25   meeting of the Egyptian delegation with Sen. Menendez on

1  Wednesday at 11:30 in the morning."

2  Q.  Where it says the meeting is on Wednesday, if this e-mail

3  was sent on Monday, July 23, what date would Wednesday be?

4  A.  It would be the 25th, July 25th.

5  Q.  What is the file name of the attachment?

6  A.  It says White Paper.pdf.

7  Q.  Let's look at it.

8        MR. MONTELEONI:  Mr. Hamill, could you please take us

9  to the second page of Government Exhibit G101.

10  Q.  Special Agent Coughlin, directing your attention to the top

11  center of the page.  Could you please read the large red text.

12  A.  "White Paper (July 2018)."

13  Q.  Special Agent Coughlin, I'm not going to ask you to read

14  this whole document but I'd like to look at one section.

15        MR. MONTELEONI:  Mr. Hamill, could you please pull up

16  page 5, Government Exhibit G101, and expand the whole section

17  under the last blue heading.

18  Q.  Special Agent Coughlin, could you please read the blue

19  heading title in this White Paper.

20  A.  "Armament and training cooperation requirements from the

21  U.S."

22  Q.  Directing your attention to the third bullet under that

23  heading.  Could you please read that bullet.

24  A.  "Releasing the suspended amount of U.S. aid, specifically,

25  65.7 millions from FY 2014, 195 millions from FY 2016, and

O5T3MEN1                         Coughlin - Direct

1  195 millions from FY 2017, and providing guarantees for

2  expedite issuance of export licenses for the equipment needed

3  to be procured."

4  Q.  What are the initials of the phrase fiscal year?

5  A.  FY.

6  Q.  Directing your attention to the third to last bullet under

7  "armament and training cooperation requirements from the U.S."

8  starting "approving LORs."  Can you please read that bullet.

9  A.  "Approving LORs submitted since 2015 for procurement of

10  equipment and ammunition needed in countering terrorism, a

11  number of which require Congressional approval."

12  Q.  What are the initials for the phrase letter of request?

13  A.  LOR.

14          MR. MONTELEONI:  Mr. Hamill, you can take that down.

15  Can you please go to Government Exhibit 1302, page 28.

16  Q.  Special Agent Coughlin, directing your attention to

17  5:28 p.m. on July 23, 2018.  What does Hana do after receiving

18  the White Paper from Viv Montemayor?

19  A.  He sends it to Nadine Arslanian.

20  Q.  Directing your attention to the next line.  What does

21  Nadine do at 10:51 p.m.?

22  A.  She then texts it to Robert Menendez.

23  Q.  Directing your attention to the next line, what does

24  Menendez do at 11:53 a.m. on July 25, 2018?

25  A.  Robert Menendez sends it -- or e-mails it to Robert Kelly

1    asking to "please print out for me."

2    Q.  Let's look what happened on the evening July 25.  Directing

3    your attention to July 25, 2018, the series of lines listed as

4    11:52 to 11:54 p.m.  Those are lines 315 through 319.

5           Can you please read each of the translations of the

6    WhatsApp messages that Shawky sends to Hana as reflected on the

7    chart.

8    A.  Sure.  "Good evening dear one.  I really want you to

9    understand that I did not basically know before today that

10   there is a personal connection between him and her.  I was

11   under the impression that she is a friend of yours.  I didn't

12   know when I was setting the tables.  Otherwise, I would have

13   had her seated at the main table.  Anyway, the mistake was

14   corrected.  Please explain this to the senator.  Also, explain

15   it to her so she will not continue to be upset.  Have a good

16   night."

17   Q.  Let's look at what happens the next day.

18          MR. MONTELEONI:  Mr. Hamill, can you please pull up

19   what's in evidence as Government Exhibit A101-14 and expand the

20   top text message.

21   Q.  Special Agent Coughlin, directing your attention to the

22   "from" line.  Who is sending this message?

23   A.  Bob Menendez.

24   Q.  Who is this message to based on the phone number?

25   A.  It's to Nadine Arslanian.

O5T3MEN1                    Coughlin - Direct

1   Q.  Could you please read the message.

2   A.  "Tell Will I am going to sign off this sale to Egypt today.

3   Egypt 46,000 120MM target practice rounds and 10,000 rounds

4   tank ammunition.  $99 million.  Note.  These tank rounds are

5   for tanks they have had for many years.  They are using these

6   in the Sinai for the counterterrorism campaign."

7          MR. MONTELEONI:  Mr. Hamill, could you please put up

8   Government Exhibit 1435, page 9.

9          THE COURT:  Just a moment, please.  Go ahead.

10          MR. MONTELEONI:  I'll now read paragraph 8.

11          The physical exhibit marked for identification as

12   Government Exhibit B200, a cell phone assigned the call number

13   ending in 1745, which the FBI lawfully seized from Nadine

14   Menendez on June 16, 2022, pursuant to a court-authorized

15   search warrant.  Government Exhibit B200 is referred to in this

16   stipulation as the second Nadine Menendez cell phone.

17          Mr. Hamill, can you please take us to page 10.  I'll

18   now read paragraph 8(b).

19          The documents marked for identification as Government

20   Exhibits B201-1 through B201-24 and B233 are true and correct

21   copies of image files and associated metadata extracted from

22   the second Nadine Menendez cell phone.

23          Mr. Hamill could you please pull up what's in evidence

24   as Government Exhibit B201-10.

25   Q.  Special Agent Coughlin, what are we looking at here?

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

1  A.  This is a screenshot of a text conversation.

2  Q.  Directing your attention to the middle text message.  What

3  message is that?

4  A.  This is the text message we were just looking at.

5  Q.  Directing your attention to the top of the page.  What's

6  the time listed in this screenshot?

7  A.  6:14 p.m.

8  Q.  What is the name of the user who sent the text listed in

9  this screenshot?

10  A.  Senator Bob Menendez.

11         MR. MONTELEONI:  Mr. Hamill, could you please put back

12  up Government Exhibit 1302, take us to page 29.

13  Q.  Special Agent Coughlin, directing your attention to

14  July 26, 2018 at 6:16 p.m.  Who does Nadine Arslanian text?

15  A.  Wael Hana.

16  Q.  Could you please read just the first two lines of this

17  message.

18  A.  "This sale to Egypt today.  Egypt 46,000 120MM target

19  practice rounds and 10,000 rounds tank ammunition $99 million."

20  Q.  Directing your attention to July 26, 2018 at 6:18 p.m.  The

21  next line.  Please read the first two lines of this message

22  from Nadine to Hana.

23  A.  "I am going to sign off this sale to Egypt today.  Egypt

24  46,000 120MM target practice rounds and 10,000 rounds tank

25  ammunition.  $99 million."

O5T3MEN1                    Coughlin - Direct

```
 1          MR. MONTELEONI:  Mr. Hamill could you please scroll

 2   back up a little bit so the bottom of the previous page is also

 3   visible as well as this page.  And you could stop it right

 4   there.  Thank you.

 5   Q.  So, Special Agent Coughlin, how does this highlighted

 6   July 26, 2018, 6:18 p.m. text compare to the text sent at

 7   6:06 p.m. from Menendez to Arslanian that you were just looking

 8   at?

 9   A.  In the message from Menendez to Arslanian it says "tell

10   Will" at the very beginning.  Other than that, it is the same.

11   Q.  In the message from Nadine to Hana, does it say "tell

12   Will"?

13   A.  No, it doesn't.  That's removed.

14          MR. MONTELEONI:  You can take us back to just page 29,

15   Mr. Hamill.  Thank you.

16   Q.  Directing your attention to 6:20 p.m. on July 26, who does

17   Hana use WhatsApp to message?

18   A.  Khaled Shawky.

19   Q.  I'm not going to ask you to read it all.  Could you

20   please --

21          THE COURT:  Is it essentially the same message?

22          THE WITNESS:  It is essentially the same with a slight

23   change at the beginning.

24          MR. MONTELEONI:  I was going to direct his attention

25   to the differences.  I'm not proposing to read it again and
```

O5T3MEN1                    Coughlin - Direct

1    again.

2    Q.  What is the change?

3           THE COURT:  What are the differences?

4           THE WITNESS:  So, in the message from Menendez to

5    Arslanian, it says "tell Will."  Then the message from Nadine

6    to Wael, the "tell Will" is removed.  The message from Wael to

7    Khaled Shawky it adds back not "tell Will" but "hey Will."

8    Q.  Also an FYI?

9    A.  Yes.  FYI.

10   Q.  Directing your attention to 7:29 p.m.  Who does Hana Viber

11   message?

12   A.  Ahmed Essam.

13   Q.  Is that the same Ahmed Essam we've seen on the chart

14   before?

15   A.  Yes.

16   Q.  How does the message to Essam compare to the message to

17   Shawky?

18   A.  It's the same.

19   Q.  Directing your attention to the next line.  Sorry.

20   Directing your attention to the next three lines after the

21   message to Essam.  What does Shawky send to Hana?

22   A.  Thumbs up emoji three times.

23   Q.  Directing your attention to the next line, line --

24          THE COURT:  All three of those bear the same exact

25   time.  7:49.  To the extent you can tell, is he sending it

1    three times or is that simply a replication of one send, if you

2    know?

3              THE WITNESS:  So, in the extraction, it appeared to be

4    sent three times.  But I don't know for sure.

5              THE COURT:  Okay.

6    Q.  Does this chart with the times display the number of

7    seconds or just the hours and the minutes?

8    A.  This chart does not display seconds.

9    Q.  Does Government Exhibit C206-7 display the number of

10   seconds?

11   A.  It does.

12   Q.  Directing your attention to the next line, line 329.

13   Please read the translation what Hana sends to Shawky through

14   WhatsApp at 7:51 p.m.

15   A.  "Any time.  People should repay the kindness."

16             MR. MONTELEONI:  Mr. Hamill, could you please scroll

17   down to the top of the next page.

18   Q.  Directing your attention to the top of the next page.  The

19   next line.  Could you please read the translation what Shawky

20   writes to Hana at 8:05 p.m.

21   A.  "Is there a more valuable kindness than to sign the

22   contract.  The contract owner should send their greetings."

23   Q.  Directing your attention to the next line, can you please

24   read the translation what Hana writes to Shawky at 8:08 p.m.

25   A.  "Then you should send the greeting because they will ratify

O5T3MEN1                    Coughlin - Direct

1    it today."

2    Q.  Let's go forward a few months.

3           MR. MONTELEONI:  Mr. Hamill, could you please just

4    show us all of page 30.

5    Q.  Directing your attention to September 24, 2018, 9:41 a.m.

6    What does the Egyptian defense office send to Hana as reflected

7    on this chart?

8    A.  An e-mail with an invitation.

9    Q.  What's the event that the invitation is to?

10   A.  To Egyptian Armed Forces Day.

11   Q.  Directing your attention to the next line, what does Hana

12   do at 11:07 p.m. after receiving it?

13   A.  He sends that invitation to Nadine Arslanian.

14   Q.  Directing your attention to a few lines down at 5:42 p.m.

15   September 24.  What does Nadine text to Menendez?

16   A.  The invitation.

17   Q.  Let's look at it briefly.

18          MR. MONTELEONI:  Mr. Hamill, could you please put up

19   Government Exhibit A101-E.

20   Q.  Special Agent Coughlin, what's the date and time of the

21   reception that this invitation is for?

22   A.  Tuesday, 2nd of October, 2018, from 7 o'clock to 9 o'clock

23   in the evening.

24   Q.  What's the location of the reception?

25   A.  The Embassy of the Arab Republic of Egypt.

O5T3MEN1                    Coughlin - Direct

1            MR. MONTELEONI:  Let's go back to the chart.

2   Mr. Hamill, could you please put back up Government

3   Exhibit 1302, page 30.

4   Q.  Directing your attention to October 2, 2018 at 4:51 p.m.

5   First, how does that date and time compare to the October 2,

6   2018, 7 to 9 p.m. on the invitation?

7   A.  Same date, but it is a few hours before.

8   Q.  Can you please read what Nadine texts Menendez starting at

9   "in your speech."

10  A.  "In your speech could you please say Egypt now in the right

11  direction with the new government now.  With the International

12  Monetary Fund and all the new developments new capital and the

13  new Suez Canal.  Egypt is important to the United States."

14  Q.  Directing your attention to the next line.  Please read

15  Menendez's response at 4:53 p.m.?

16  A.  "Really?"  Three question marks.

17  Q.  Directing your attention to the next line.  Whose search

18  history is listed at 4:54 p.m.?

19  A.  Robert Menendez.

20  Q.  Please read the search terms used as reflected on this

21  chart.

22  A.  "Egypt and International Monetary Fund."

23  Q.  Directing your attention to the next line.  Can you please

24  read the description of Menendez's web activity history.

25  A.  "Visits web page with title 'Frequently Asked Questions On

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

1   Egypt and the IMF.'"

2   Q.  Directing your attention two lines down to 5:37 p.m.  Can

3   you please read the first quoted sentence that Nadine writes to

4   Menendez.

5   A.  "Will said please just speak about the IMF.  That's

6   important."

7   Q.  Let's go a few months farther ahead.

8        MR. MONTELEONI:  Mr. Hamill, can you please take us to

9   page 31 of Government Exhibit 1302.

10  Q.  Special Agent Coughlin, directing your attention to

11  January 22, 2019.  The first 11:04 a.m. line.  What does Hana

12  text to Nadine?

13  A.  "I did call.  We have to arrange a meeting in D.C. and a

14  visit to Egypt."

15        MR. MONTELEONI:  Mr. Hamill, can you please pull up

16  page 32 of Government Exhibit 1302.

17  Q.  So directing your attention to January 24, 2019, at

18  2:22 p.m., the first 2:22 p.m., line 373, what does Nadine text

19  to Hana?

20  A.  "I just finished.  I can meet you in 15 minutes at Park

21  Cafe."

22  Q.  Skipping down a few rows to line 379.  What does she text

23  to Hana at 2:44 p.m.?

24  A.  "I'll be there in 10 or less.  I'll text you when outside."

25  Q.  Two rows down, what does she text at 2:56 p.m. on

1    January 24, 2019?

2    A.  "I'm outside."

3    Q.  Directing your attention to the next row.  What does

4    Menendez text Nadine at 5:28 p.m.?

5    A.  "I lost you" two exclamation points.

6    Q.  What is Nadine's response at 5:30 p.m.?

7    A.  "You could never lose me because I will never let go.  I

8    have just have a super 40 minute meeting with Will."

9    Q.  Could you please read Menendez's reply also at 5:30 p.m.?

10   A.  "Okay.  Can't see you on Find My Friends."

11   Q.  How does Nadine respond at 5:33 p.m.?

12   A.  "I just pulled over.  I will check it.  Thank you for

13   letting me know."

14   Q.  Directing your attention to the next line, the second

15   5:33 p.m. entry.  Can you please read the quoted language

16   texted by Nadine as reflected in the chart.

17   A.  "I will check now but I'm sending you the picture of the

18   map."

19   Q.  Let's look at what's attached.

20          MR. MONTELEONI:  Mr. Hamill, can you please publish

21   what's in evidence as Government Exhibit A101-Z.

22   Q.  So directing your attention to the top center of the page,

23   Special Agent Coughlin, what's the time reflected in this

24   screenshot?

25   A.  It says 5:32 p.m.

O5T3MEN1                          Coughlin - Direct

1    Q.   About how long is that before Nadine texts Menendez at

2    5:33 p.m.?

3    A.   Just a minute.

4    Q.   Right below the time, what are the words that are written?

5    A.   "Find my Friends."

6    Q.   What is Find My Friends in the context of an iPhone?

7    A.   As you said, iPhone, it is an iPhone app in which you can

8    link with other folks who have iPhones so you can see each

9    other's locations.

10   Q.   Directing your attention to the blue circle near the middle

11   of the page.  What's written on the small white rectangle on

12   top of the circle?

13   A.   It says "me."

14   Q.   Can you please return us to Government Exhibit 1302

15   page 33.  Special Agent Coughlin, can you please read what

16   Nadine texts Menendez one minute later at 5:34.

17   A.   "It shows it on my phone."

18   Q.   Let's look at the screenshot that she attaches.

19          MR. MONTELEONI:  Mr. Hamill, can you please put up

20   what's in evidence as Government Exhibit A101-AA.

21   Q.   What is the time at the top center of this exhibit?

22   A.   5:34 p.m.

23   Q.   What is written right below the time?

24   A.   "Me."

25   Q.   Going down to around the middle of the page to the row that

1    starts "share my location."  Is "share my location" on or off?

2    A.  Yes, it's on.

3         MR. MONTELEONI:  Return to the chart.  Mr. Hamill, can

4    you please -- yes, thank you.  Take us back to page 33,

5    perfect.

6    Q.  Directing your attention to 5:34 p.m.  On that date,

7    line 388, how does Menendez respond after receiving the text we

8    just looked at?

9    A.  He says "not mine."

10   Q.  Directing your attention to the next line.  What does he

11   write also at 5:34?

12   A.  "But all good."

13   Q.  Directing your attention to the next line 5:35.  Can you

14   please read Nadine's response.

15   A.  "No, my love.  I love that you check to see where I am.  It

16   has to always work perfectly."

17   Q.  Please read Menendez's response at 5:36 p.m.

18   A.  "Okay.  You put it on again."

19   Q.  Two lines down, what does Nadine write at 5:39 p.m.?

20   A.  "Good luck at the meeting, my love.  Thank you for checking

21   on me.  You make me feel so special."  Kiss emoji and heart

22   emoji.

23   Q.  Let's go a few days forward.  Directing your attention to

24   January 28, 2019 at 8:18 a.m.  Who is Hana sending WhatsApp

25   messages to on this line?

O5T3MEN1                    Coughlin - Direct

1    A.   Ahmed Helmy.

2    Q.   What's attached to this WhatsApp message?

3    A.   It is a photo of Nadine, Wael, and Robert Menendez.

4    Q.   Can you go to page 34.  Directing your attention to the

5    next line.  Who is in the second photo that Hana sends to

6    Helmy?

7    A.   That's Wael Hana and Robert Menendez.

8    Q.   Two lines down at 11:33 a.m., can you please read the

9    translation what Hana writes to Helmy.

10   A.   "Boss, the secretary and I can meet with the commerce

11   attache on Wednesday."

12        MR. MONTELEONI:  Now, Mr. Hamill, can you please put

13   up to one side Government Exhibit 10J-2 which is in evidence.

14   Can you please expand January of 2019.

15   Q.   Special Agent Coughlin, where Hana writes "Wednesday," what

16   day of the week was January 30 of 2019?

17   A.   January 30 was a Wednesday.

18        MR. MONTELEONI:  You can take down Government

19   Exhibit 10J-2, Mr. Hamill, thank you.

20   Q.   A few lines down, line 408, 2:37 p.m. on January 29, 2019.

21   What does Hana text to Nadine?

22   A.   "Our meeting tomorrow 11 a.m. in D.C."

23        MR. MONTELEONI:  Can we go down a little farther,

24   Mr. Hamill.

25   Q.   So at 8:33 p.m., on January 29, 2019, what does Hana write

1    to Helmy?

2    A.   "Boss, tomorrow, at the door, whom should I say I am

3    meeting with?"

4    Q.   Please read Helmy's three responses at 8:34 p.m. in order.

5    A.   "With the commerce advisor Ahmad Husni or with me, it won't

6    make a difference.  I will let them know at the door."

7         MR. MONTELEONI:  A few more lines down, sorry, on the

8    next page actually, Mr. Hamill.

9    Q.   If you can go look at line 425 at 8:45 a.m. on January 30,

10   2019, please read what Menendez texts to Nadine.

11   A.   "Bonjour, mon amour de la vie.  Be safe.  Also, don't

12   commit to anything today just listen.  Just listen.  Je

13   t'aime." Kissing emoji and two heart emoji.

14   Q.   Directing your attention to the next line 10:54 a.m. on

15   January 30, 2019.  What does Hana text to Helmy with WhatsApp?

16   A.   "I'm here."

17        MR. MONTELEONI:  At 12:26 to 12:35 p.m. there is an

18   entry citing Government Exhibit B108.  Can we, Mr. Hamill, can

19   you please publish what's in evidence as Government Exhibit

20   B108, first page.

21   Q.   And by the way, could you remind the jury who that line

22   that we just looked at indicates was the user who performed the

23   actions reflected in B108?

24   A.   That was for Nadine Arslanian.

25   Q.   So, directing your attention to the top quarter of this

O5T3MEN1                          Coughlin - Direct

1   page.  Can you please read the heading words under the orange

2   line and above the gray column headings.

3   A.   Yes.  "Extraction report."

4   Q.   Then below the orange line, can you please read what's a

5   few lines under but before you get to the gray column.

6   A.   "Web history."

7   Q.   Let's look at these column headings.  Please read the

8   heading in the second column from the left.

9   A.   "Title."

10  Q.   Please read the heading of the third column from the left.

11  A.   "URL."

12  Q.   What is a URL?

13  A.   That's just a website.  The address for a website.

14  Q.   Going all the way to the right, what's the heading of the

15  last column to the right?

16  A.   "Deleted."

17          MR. MONTELEONI:  Mr. Hamill, can you please publish

18  page 5 and expand the cells.

19  Q.   Special Agent Coughlin, there are two rows here.  Directing

20  your attention to the fourth column with the dates and the

21  times in it.  Which of these rows has the earlier time?

22  A.   The bottom row has the earlier time.

23          (Continued on next page)

24

25

O5tWmen2                          Coughlin - Direct

1  Q.  Are the times in this document in reverse chronological

2  order?

3  A.  Yes.

4  Q.  Directing your attention to this last row, please read the

5  second column in the row right after the number 17.

6  A.  "Export international shipping company in Texas Google

7  search."

8  Q.  And directing your attention to the last column, which you

9  previously testified had the heading deleted, please read

10  what's listed in the deleted column?

11  A.  "Yes."

12          MR. MONTELEONI:  Mr. Hamill, could you please take us

13  to page 3 and expand the bottom half of the page.

14  Q.  So, directing your attention to the row numbered 11, could

15  you please read what's written in the second column?

16  A.  "Export international company from Texas United States to

17  Egypt Google search."

18  Q.  What's written in the deleted column for this row?

19  A.  "Yes."

20  Q.  Directing your attention one row up, could you please read

21  what's in the second column?

22  A.  "Cairo, Egypt, freight forwarding cargo logistics plus."

23  Q.  And what's in the deleted column for this row?

24  A.  Yes.

25  Q.  And directing your attention to the row numbered nine,

1   what's in the second column?

2   A.  "Ship container to Egypt, I containers."

3   Q.  What's in the deleted column here?

4   A.  "Yes."

5        MR. MONTELEONI:  Mr. Hamill, please take us back to

6   Government Exhibit 1302, page 35.

7   Q.  Special Agent Coughlin, directing your attention to January

8   30, 2019, at 1:15, what does Nadine Arslanian text to a user

9   listed as Heather Joy?

10  A.  "So sorry.  I left for Washington, D.C. at 4:30 a.m.  I am

11  in meeting with head of intelligence for Egypt.  So sorry."

12       MR. MONTELEONI:  Let's go back to the search history

13  one more time.

14       Mr. Hamill, could you please put up what's in evidence

15  as Government Exhibit B108 and expand the first page.

16  Q.  Directing your attention to the top row, what's the time in

17  the fourth column?

18  A.  5:20:48 p.m.

19  Q.  And what's the date?

20  A.  1/30, 2019.

21  Q.  What's written in the title column?

22  A.  "Morton's, Washington, D.C. Google search."

23  Q.  Are you familiar with a business named Morton's?

24  A.  Yes.

25  Q.  What type of business is it?

1    A.  It's a restaurant.  It's a steakhouse.

2    Q.  Does it have a branch in Washington, D.C.?

3    A.  It does, yes.

4    Q.  What's written in the deleted column here?

5    A.  "Yes."

6              MR. MONTELEONI:  Mr. Hamill, can you please put up

7    Government Exhibit 1430, page 4.

8              I'll now read paragraph 34:

9              "The document marked for identification as Government

10   Exhibit 2B-6 is a true and accurate photograph of Morton's, The

11   Steakhouse, located at 1050 Connecticut Avenue, Washington,

12   D.C."

13             Mr. Hamill, could you please put up what's in evidence

14   as Government Exhibit 2B-6.

15             Let's return to the chart.

16             Mr. Hamill, could you please put up Government Exhibit

17   1302, page 35.

18   Q.  On January 30, 2019, directing your attention to the last

19   line, at 5:22 p.m., what does Nadine text to Hana?

20   A.  A screenshot of Google search results for The Morton's.

21   Q.  Have you tried to Google The Morton's in Washington D.C.?

22   A.  Yes, I have.

23   Q.  How does the phone number that you found compare with the

24   phone number here?

25   A.  That's the same phone number.

O5tWmen2                         Coughlin - Direct

1   Q.  Directing your attention to the next page, page 36, the

2   first 5:23 p.m. row on this page, who does Hana message after

3   getting this text from Nadine?

4   A.  Ahmed Helmy.

5   Q.  What does Hana send Helmy?

6   A.  It's the same screenshot of The Morton's.

7   Q.  Going a couple lines down, to the last 5:23 p.m. entry,

8   line 439, 5:23 on January 30, 2019, please read the

9   translation, what Hana writes to Helmy?

10  A.  "Wednesday at 8."

11          MR. MONTELEONI:  Mr. Hamill, could you please put up

12  to one side Government Exhibit 10J-2.

13          Please expand February.

14  Q.  What day of the week, Special Agent Coughlin, was February

15  6, 2019?

16  A.  That was a Wednesday.

17          MR. MONTELEONI:  Can you take us back to Government

18  Exhibit 1302, page 36.

19  Q.  Directing your attention to January 31, 2019, at 8:52 a.m.,

20  please read what Nadine texts to André Arslanian?

21  A.  "2019 is going to be a fantastic year for all of us.  Bob

22  keeps telling me that and I'm really starting to believe it."

23  Q.  Directing your attention --

24          MR. MONTELEONI:  Go down a little bit.

25  Q.  Directing your attention to February 1, 2019 -- yeah -- at

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

1  11:44 a.m., please read just the first line of Nadine's text to

2  Hana?

3  A.  "GM.  The reservation for Morton's is made."

4  Q.  Directing your attention to the next line, at 12:07 p.m.,

5  what does Hana text to Helmy?

6  A.  "Good morning.  The reservation for Morton's is made."

7  Q.  Please read Helmy's response at 1:40.

8  A.  "Perfect."

9  Q.  And could you please read Helmy's message at 1:42 p.m.,

10 line 448?

11 A.  "Did you choose the table?  Or I call them to do it?"

12 Q.  Please read Hana's first 1:43 p.m. response at 449?

13 A.  "He is the one called."

14 Q.  Please read the second 1:43 p.m. response.

15 A.  "I did ask him to do it."

16 Q.  Please read Helmy's reply at 1:44 p.m.

17 A.  "OK, but he is my guest.  Make sure of that, Wael, please."

18      MR. MONTELEONI:  Mr. Hamill, could you please take us

19 to the next page.

20 Q.  How does Hana respond at the top of the page?

21 A.  "We all your guests.  Don't worry."

22 Q.  What does Hana write at 1:45 p.m. -- sorry.

23      What does Helmy write at 1:45 p.m.?

24 A.  Thumbs up emoji.

25 Q.  Then one line down, what does Hana then write to Helmy?

O5tWmen2                          Coughlin - Direct

1    A.   "He knows."

2    Q.   What does Helmy write on the next line, line 455?

3    A.   "Because I am the one who invited."

4    Q.   What does Hana write on line 456, his first 1:46 p.m.

5    message?

6    A.   "I know and I told him."

7    Q.   Could you please read what Hana sends in his last 1:46 p.m.

8    message?

9    A.   "And here except the invitation."

10   Q.   Directing your attention to the next line, please read what

11   Hana writes there.

12   A.   "Next one official meeting at his office."

13         MR. MONTELEONI:   I'd like to show you another

14   document.

15         First, Mr. Hamill, could you please put up Government

16   Exhibit 1435, page 27.

17         I'll now read paragraph 28:

18         "28.   The physical exhibit marked for identification

19   as Government Exhibit F100 is a cell phone assigned to call

20   number," and a number ending in in 7810, "which the FBI

21   lawfully seized from Nader Moussa on June 16, 2022, pursuant to

22   a court-authorized search warrant.   Government Exhibit F100 is

23   referred to in this stipulation as the Moussa cell phone."

24         Could you please take us to page 28, Mr. Hamill.

25         I'll now read part of paragraph 28b:

O5tWmen2                        Coughlin - Direct

1           "The documents marked for identification as Government

2      Exhibits F101 through F106 and F108 through F126 are true and

3      correct copies of reports of data extracted from the Moussa

4      cell phone reflecting messages between the user of the Moussa

5      cell phone and the users of devices and accounts identified in

6      the reports."

7           Pursuant to that, the government offers Government

8      Exhibits F109, F109-T and F109-A.

9           THE COURT:  Admitted.

10          (Government Exhibits F109, F109-T and F109-A received

11     in evidence)

12          MR. MONTELEONI:  Before we publish them, since this

13     mentioned the cell phone of Nader Moussa, I believe that his

14     photo was already shown to the jury, but Mr. Richenthal, can

15     you please put Government Exhibit 2A-22 up on the board.

16          And while that's going on, Mr. Hamill, could you

17     please put up Government Exhibit F109-T.

18     Q.  Special Agent Coughlin, on this first page, directing your

19     attention to the from line on the bottom green bubble on the

20     page, directing your attention to the from line, what's the

21     display name of the user that this message is from?

22     A.  Nader.

23     Q.  And could you please read the black English text next to

24     the white Arabic text on the line that the message is to?

25     A.  "Wa'il."

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

1          MR. MONTELEONI:  Mr. Hamill, could you please take us

2    to the bottom, could you actually scroll down to the top of the

3    next page.

4    Q.  Special Agent Coughlin, is this all one long text message

5    that's split between two pages?

6    A.  Yes, that's correct.

7    Q.  Now, directing your attention to the date and time at the

8    very bottom of this long text message, could you please read

9    the date and time?

10   A.  Yes.  It says 2/7, February 7, 2019, at 12:30 a.m.

11         MR. MONTELEONI:  Now if you could zoom out,

12   Mr. Hamill.

13   Q.  Does this text message include a number of images?

14   A.  Yes.

15         MR. MONTELEONI:  All right.  Let's look at one of

16   them.

17         Mr. Hamill, could you please put up Government Exhibit

18   F109-A.

19   Q.  Special Agent Coughlin, who do you recognize in this

20   photograph?

21   A.  Robert Menendez is second from our left, and next to him,

22   his right, is Wael Hana.

23   Q.  Directing your attention to --

24         THE COURT:  It's not his right.  As we look at it,

25   it's our right, is that correct?

O5tWmen2                        Coughlin - Direct

```
 1                THE WITNESS:  Thank you.  Yes.
 2     BY MR. MONTELEONI:
 3     Q.  Directing your attention to the person on our left, next to
 4     Menendez, do you recognize that individual in the photograph?
 5     A.  I've seen photos of all of them, but I would need to see a
 6     photo again.
 7                MR. MONTELEONI:  Mr. Hamill, could you please put up
 8     Government Exhibit 2A-22.
 9     Q.  Does that appear to be the individual standing next to
10     Menendez?
11     A.  Yes.  Yes.  Thank you.
12     Q.  All right.  Now, directing your attention to the individual
13     on the other side of Mr. Hana, do you recognize that
14     individual?
15     A.  Again, I know I've seen photos of all of these folks, but I
16     would need to see a photograph.
17                MR. MONTELEONI:  All right.  Mr. Hamill, could you
18     please put up Government Exhibit 8A-15, page 2.
19                MR. WEITZMAN:  Objection, your Honor.  He said he
20     can't identify the person.  It's suggestive at this point.
21                THE COURT:  I'll allow it.  I'll allow it.  He said
22     he's seen it before.
23                Go ahead.  You may proceed.
24                MR. MONTELEONI:  Yes.  Thank you.
25                Mr. Hamill, if you could put up page 2 of Government
```

O5tWmen2                        Coughlin - Direct

1    Exhibit -- thank you.

2            And can you please expand that photograph.

3            You can take all of the --

4    Q.  Actually, does that appear to be the individual in the

5    photograph?

6    A.  Yes.  Thank you.  That's Ahmed Helmy.

7            MR. MONTELEONI:  All right.  I'd like to take a look

8    at something that happens a few days after this text was sent.

9            Mr. Hamill, could you please go back to Government

10   Exhibit 1302 and put up page 37.

11   Q.  Directing your attention to February 3, 2019, at 6:30 a.m.,

12   who sends a WhatsApp message to Hana?

13   A.  6:30 you said, right?

14   Q.  Uh-huh.

15   A.  Ahmed Abed El Karim.

16           MR. MONTELEONI:  Mr. Hamill, could you please put up

17   Government Exhibit 1430, page 3.

18           And I'll read paragraph 22:

19           "The document marked for identification as Government

20   Exhibit 2A-23 is a true and accurate photograph of Abdel

21   Karim."

22           Mr. Richenthal, could you please put up Government

23   Exhibit 2A-23, up on the board.

24           Mr. Hamill, you can take us back to page 37 of

25   Government Exhibit 1302.

O5tWmen2                    Coughlin - Direct

1    Q.  So, directing your attention back to this first 6:30 a.m.

2    message, on February 3, 2019, could you please read the

3    translation of what Abdel Karim writes in his message?

4    A.  "This is the letter, the proposed program and request to

5    set a time for the visit on February 5, 2019, 2/5, 2019."

6                MR. MONTELEONI:  Let's look at the second message from

7    Abdel Karim to Hana at 6:30 a.m.  Please read -- actually, it

8    cites Government Exhibit C107C.

9                Mr. Hamill, could please --

10               MR. WEITZMAN:  Your Honor, I object.  The name on the

11   chart is Ahmed Abed El Karim.

12               MR. MONTELEONI:  I believe there was testimony about

13   the rendering of vowels in Arabic.

14               MR. WEITZMAN:  I understand, but not with this -- not

15   through this witness and not with this name.

16               THE COURT:  Just a moment.

17               Proceed.

18               MR. MONTELEONI:  Thank you.

19               Let's look at what is listed as attached.

20               Mr. Hamill, could you please put up what's in evidence

21   as Government Exhibit C107C.

22   Q.  Now, Special Agent Coughlin, directing your attention to

23   the letterhead, please read the logo in the top left.

24   A.  U.S.D.A.

25   Q.  And under -- now, down at the bottom, who is this letter

O5tWmen2                         Coughlin - Direct

1    signed by?

2    A.   Ali Abdi, minister counselor for agricultural affairs.

3    Q.   Directing your attention to the address block, who is this

4    letter addressed to?

5    A.   Dr. Ahmed Abdel Karim.

6    Q.   By the way, does this letter list anyone being cc'd?

7    A.   No, not on the portion that's visible here.

8               MR. MONTELEONI:  Well, could you expand the whole page

9    of the letter, Mr. Hamill.

10   A.   No, there's no cc.

11   Q.   Does anything in this letter mention or address itself to

12   Wael Hana?

13   A.   No.

14   Q.   Please read the second sentence in this letter, starting

15   "we are writing you."

16   A.   "We are writing you today with reference to your request to

17   audit slaughterhouses and Islamic centers in the United

18   States."

19   Q.   Now, directing your attention to the next paragraph, could

20   you please read the first sentence?

21   A.   "This letter serves as your official invitation to the

22   United States to conduct the audit."

23   Q.   Directing your attention to the next paragraph, could you

24   please read the first sentence?

25   A.   "Attached here for your review is a proposed itinerary for

O5tWmen2                    Coughlin - Direct

1    the two teams."

2            MR. MONTELEONI:  Now, Mr. Hamill, could you please

3    take us to page 2 of Government Exhibit C107C.

4    Q.  Directing your attention to the center of the page at the

5    top, please read the words under United States Department of

6    Agriculture?

7    A.  Yes.  "Egypt beef audit."

8    Q.  The next line, to the left, could you please read the words

9    after the words "tentative dates"?

10   A.  "March 17 to March 28, 2019."

11           MR. MONTELEONI:  Let's go back to the chart.

12           Mr. Hamill, could you please put back up Government

13   Exhibit 1302, page 37.

14   Q.  Special Agent Coughlin, directing your attention to

15   February 5, 2019, at 7:10 a.m., could you please read the

16   translation of the first sentence that Hana sends to Abdel

17   Karim?

18   A.  "Good morning.  That's why we want them to, God willing,

19   arrange for us, including you and Dr. Muna, a meeting with the

20   minister of agriculture or his deputy."

21   Q.  Please read the next sentence of the translation.

22   A.  "I have a meeting in the Senate tomorrow."

23   Q.  Where it says I have a meeting in the Senate tomorrow, what

24   day was this sent?

25   A.  February 5.

O5tWmen2                        Coughlin - Direct

1   Q.  So what day would tomorrow be from that perspective?

2   A.  February 6.

3   Q.  Please read the rest of the translation of what Hana sent

4   to Abdel Karim at 7:10 a.m. on February 5.

5   A.  "Afterwards I will insure all is squared away over here and

6   talk to you as son as I arrive at the office.  As far as our

7   office is concerned, all is fine with them and with you, sir.

8   Nothing is needed at my end.  The date of the visit is 3/17.

9   Best regards."

10  Q.  Directing your attention to 10:36 a.m., please read the

11  translation of what Hana texts Abdel Karim.

12  A.  "Call me, sir, when you have time."

13  Q.  Directing your attention to 10:56 a.m., who is sends this

14  message to Abdel Karim?

15  A.  Wael Hana.

16  Q.  Is this message in English or a translation?

17  A.  This message is in English.

18  Q.  Could you please read this message?

19  A.  "We have informed the ministry of your request and we'll

20  plan to include a meeting in the schedule.  Please note that

21  officials will not be making a visit to your location.

22  Instead, they'll meet with you at one of the stops, either in

23  Washington, D.C. or Denver, to examine your application.  At

24  the moment the delegation will be in the U.S. March 17 to 28.

25  We'll provide additional details in the coming days.  Best."

O5tWmen2                        Coughlin - Direct

1            MR. MONTELEONI:  Let's look ahead a few weeks.

2            Mr. Hamill, could you please put up Government Exhibit

3    1302, page 38.

4    Q.  Directing your attention to March 14 at 5:58 a.m., who does

5    Bret Tate email, as reflected there?

6    A.  Andy Aslanian.

7    Q.  In this email, according to this chart, what company does

8    Aslanian identify himself as affiliated with?

9    A.  IS EG Halal Certified Inc.

10   Q.  Please read the quoted portion of the email.

11   A.  "This email is to confirm your meeting with the Egyptian

12   audit team on Friday, March 29, at 3 p.m., at the Crystal City

13   Marriott in Arlington, Virginia."

14           MR. MONTELEONI:  Mr. Hamill, could you please take us

15   to page 39.

16   Q.  Directing your attention to March 21, 2019, at 12:04 p.m.,

17   please read the translation of the four WhatsApp messages that

18   Ahmed Essam sends to Hana starting at 12:04, in order, lines

19   504 through 507.

20   A.  "Dr. Muna's approval has been issued.  You will receive it

21   on the 27th.  And the meeting with the U.S.D.A. is on the 29th.

22   OK?"

23   Q.  Where Ahmed Essam writes the meeting with the U.S.D.A. is

24   on the 29th, how does that compare to the date that Bret Tate

25   gave Andy Aslanian as the date to meet with the audit team?

1    A.   It's the same.

2    Q.   Is the Ahmed Essam referenced here the same Ahmed Essam

3    referenced elsewhere in the chart?

4    A.   Yes, that's correct.

5    Q.   A few lines down, directing your attention to 10:58 p.m. on

6    March 25, 2019, line 510, please read what Hana writes to

7    Helmy.

8    A.   "Official visit are to Lebanon and Greek next month."

9    Q.   And a few lines down, to line 514 at 11:01 p.m., please

10   read the translation of that message from Hana to Helmy?

11   A.   "He is making an official visit, will be accompanied by

12   others from their side."

13   Q.   Helmy's response, also at 11:01 p.m., here.

14   A.   "OK.  The lady will be very happy."

15   Q.   How does Hana reply at 11:01 p.m.?

16   A.   "Very."

17   Q.   What does Hana write on the next line, line 517?

18   A.   "Because I talked to him about meeting here in Cairo, and I

19   came to know the schedule, so please let me know, sir."

20   Q.   Then what does he write in the next line?

21   A.   "And I will arrange for a meeting."

22            MR. MONTELEONI:  Let's go back a few weeks.

23            Could you please take us back to Government Exhibit

24   1302, page 38.

25   Q.   Special Agent Coughlin, directing your attention to March

1    13, 2019, at 11:18 a.m., line 477, who does Nadine text?

2    A.   She texts Robert Menendez.

3    Q.   Can you please read the quoted text that this chart

4    reflects that Nadine sends to Menendez?

5    A.   "Can you believe Will said he does not need me to make

6    appointments with you to go see you at your office and have

7    dinner with you?  The man has gone crazy after everything I've

8    done for him."  Five exclamation points.

9    Q.   Next line, can you please read Menendez's response?

10   A.   "He is crazy."

11        MR. MONTELEONI:  Please take us down to page 39.

12   Q.   Directing your attention to March 25, 2019, at 8:10 p.m.,

13   it's line 508, who texts Nadine then?

14   A.   Howard Dorian.

15        MR. MONTELEONI:  Mr. Hamill, could you please put up

16   Government Exhibit 1430, page 2.

17        I'll read paragraph 12:

18        "The document marked for identification as Government

19   Exhibit 2A-13 is a true and accurate photograph of Howard

20   Dorian."

21        Mr. Richenthal, can you please put up Government

22   Exhibit 2A-13 on the board.

23        And in the meantime, Mr. Hamill, could you please put

24   up what's in evidence as Government Exhibit B221-1.

25   Q.   Special Agent Coughlin, directing your attention to the top

text -- expand that text -- how is Howard Dorian's name listed

in Nadine's phone contacts?

A.   It says Howard Andy.

Q.   Please read the top text from Howard Dorian to Nadine.

A.   "Nadine, my apologies for not being able to spend more time

with you today.  As soon as I have a chance to speak to Wael

and I will set something up with you so we can go over your

situation and get you squared away.  You were looking beautiful

as always."  Exclamation point.

         MR. MONTELEONI:  Mr. Hamill, can you please expand the

bottom text.

Q.   Special Agent Coughlin, can you please read just the first

paragraph of the text from Nadine to Howard Dorian, just up

until kept every promise to Will?

A.   "Thank you very much, Howard.  Your text is priceless to

me.  It has been a year of broken promises by Will to me and I

have given 1,000 percent of myself, my time and kept every

promise to Will."

Q.   Where Nadine says it's been a year of broken promises by

Will to her, what's the month and year that Nadine writes that?

A.   This is March 2019.

         MR. MONTELEONI:  Mr. Hamill, could you please put up

to the left Government Exhibit B105-B.

Q.   Special Agent Coughlin, what was the month and year of the

first meeting between Menendez, Hana, Nadine Arslanian and

O5tWmen2                          Coughlin - Direct

1    General Shawky?

2    A.  March 2018.

3    Q.  About how long was that before Nadine sent this text to

4    Howard Dorian?

5    A.  A little -- a little over a year.

6         MR. MONTELEONI:  You can take down Government Exhibit

7    B105-B.  Thank you, Mr. Hamill.

8    Q.  Could you please read the next paragraph of this text,

9    starting very honestly?

10   A.  "Very honestly I felt repeatedly used.  I am willing to

11   give 100 percent and make sure this goes sky-high on condition

12   that I start getting my 2,500 per week and health benefits and

13   Will keeps his promises."

14        MR. MONTELEONI:  Mr. Hamill, could you please take us

15   to page 2 of Government Exhibit B221-1.  Expand just the top

16   half of this top text from Howard Dorian.

17   Q.  Directing your attention to the fifth line down, Special

18   Agent Coughlin, starting what I can tell you is I know he's

19   working extremely hard, please read the two sentences from

20   there to here in the States?

21   A.  "What I can tell you is I know he's working extremely hard

22   on this project to make sure that it goes the way all of us

23   would like.  He's attending more meetings this week to firm up

24   what needs to be done here in the States."

25   Q.  What's the date that this message was sent saying that?

O5tWmen2                         Coughlin - Direct

1    A.  March 26, 2019.

2    Q.  And how far was that before the March 29 date you

3    previously testified that Ahmed Essam texted Hana the U.S.D.A.

4    meeting would be?

5    A.  That would be three days before.

6    Q.  Please read the next sentence in the top text starting next

7    week I believe.

8    A.  "Next week I believe he's going to Cairo for about a week

9    to put everything in place on that end."

10   Q.  Please read the next two sentences from I know that no one

11   down through all benefit greatly?

12   A.  "I know that no one wants this to work out more than he

13   does.  He has extremely high expectations for this project and

14   believes that we will all benefit greatly.

15   Q.  So now, about three lines down from that highlighting,

16   starting at once I know that everything is in place, can you

17   please read from once I know that everything is in place to

18   May.

19   A.  "Once I know that everything is in place and he tells me

20   exactly what your role in the new corporation is going to be, I

21   will get your contract prepared.  Hopefully we can all start

22   working and earning some money in May."

23        MR. MONTELEONI:  Mr. Hamill, can you please expand the

24   bottom message on page 2 of Government Exhibit B221-1.

25   Q.  Special Agent Coughlin, could you please read the

O5tWmen2                        Coughlin - Direct

1    second-to-last sentence of that text, starting so I should be

2    in a position?

3    A.   "So I should be in a position to meet with you on Monday as

4    well as with Wael so we can talk about your job description and

5    start getting a contract together for you."

6              MR. MONTELEONI:  Let's return to the chart.

7              Mr. Hamill, could you please put up Government Exhibit

8    1302, page 41.

9    Q.   Special Agent Coughlin, directing your attention to line

10   527, March 27, 2019, at 11:56 a.m., who does Nadine Arslanian

11   leave a voice message for?

12   A.   She leaves a voice mail for Robert Menendez.

13             MR. MONTELEONI:  I'd like to play that message, and

14   with the Court's permission, I'd like to again put up

15   Government Exhibit A105-D-TR to read to the jury.

16             THE COURT:  Yes.

17             You'll remember the instructions from the other day,

18   ladies and gentlemen.

19             The record should reflect the jurors are nodding

20   affirmatively, so I won't repeat the instruction.

21             MR. MONTELEONI:  Mr. Hamill, could you please play

22   Government Exhibit A105-D.

23             (Media played)

24             MR. MONTELEONI:  Mr. Hamill, could you please put back

25   up Government Exhibit 1302 and take us to page 41.

O5tWmen2                        Coughlin - Direct

1             And can you please scroll back, actually, to show, to

2       put that 11:56 a.m. entry on page 41 at the bottom of the page,

3       and go back up.

4             All right.  You can stop there.

5    Q.  So, Special Agent Coughlin, how does the March 27, 2019,

6    date of that voice mail that we just listened to compare to the

7    date of the text between Nadine and Howard Dorian that we just

8    read?

9    A.  It's the next day.

10            MR. MONTELEONI:  You can scroll back down, Mr. Hamill.

11            Thank you.

12   Q.  So, now, on March 28 of 2019, line 528, how long is that

13   after the voice message we just listened to?

14   A.  Then that's the subsequent day after that message.

15   Q.  Who leaves a voice message for Nadine on March 28, 2019?

16   A.  Wael Hana.

17            MR. MONTELEONI:  I'd like to play that message.  With

18   the Court's permission, I'd like to put up Government Exhibit

19   B121-A-TR for the jury.

20            THE COURT:  Yes.

21            Same instruction, ladies and gentlemen.  It's the

22   audiotape that's the evidence.  The transcript is simply an

23   aid.  If what you see on the transcript is different from what

24   you hear on the tape, the tape is what controls your

25   conclusion.

O5tWmen2                    Coughlin - Direct

1              Proceed.

2              MR. MONTELEONI:  Thank you.

3              Mr. Hamill, could you please play Government Exhibit

4    B121-A.

5              (Media played)

6              MR. MONTELEONI:  Let's go a few days later.

7              Could you please take us, Mr. Hamill, to page 41 of

8    Government Exhibit 1302.

9    Q.  Directing your attention to line 533, on April 1, 2019, at

10   9:19 a.m. -- first of all, how long is April 1, 2019, after the

11   date of the voice message that we've just listened to?

12             MR. MONTELEONI:  Mr. Hamill, could you please expand

13   the whole page.

14   A.  Three days, I believe.

15   Q.  Could you please read what Nadine texts Howard Dorian on

16   April 1, 2019, at 9:19 a.m.?

17   A.  "Good morning, Howard.  I am available.  I am once again

18   quite disappointed.  Wael asked me for a very important dinner

19   and meeting in Washington for next week, Monday, which I agreed

20   to, among other things, and he still has not delivered on any

21   of his promises.  I have been waiting since 7 o'clock.  I even

22   text him and have not heard back from him."

23   Q.  Directing your attention to the next line, line 534, can

24   you please read what Nadine sends to Hana by WhatsApp at 9:36

25   a.m. that day?

O5tWmen2                          Coughlin - Direct

1    A.  "You did not have one minute to text me on the way to the

2    airport?  It's Monday.  You promised me the guy would come for

3    the carpet.  But I'm sure you'll be able to answer the phone

4    about next Monday's meetings and dinner."

5    Q.  Directing your attention to the next line, who does Howard

6    Dorian text at 9:36 a.m.?

7    A.  Nader Moussa.

8    Q.  Please read that text.

9    A.  "Good morning.  It's Howard.  Please give me a call when

10   you get this.  It's important."

11   Q.  Turning to page 42, directing your attention to the next

12   line, who does Nadine text at 9:44 a.m.?

13   A.  Robert Menendez.

14   Q.  Please read what Nadine texts Robert Menendez at 9:44.

15   A.  "I have been so upset all morning.  Will left for Egypt

16   yesterday supposedly and now thinks he's king of the world and

17   has both countries wrapped around his pinky.  I really hope

18   they replace him."

19   Q.  Where she says I really hope they replace him, does Nadine

20   say who they are?

21   A.  No.

22   Q.  In the later messages in this chain that day that you

23   reviewed, does Menendez ask her what she means when she says I

24   really hope they replace him?

25   A.  No.

1    Q.  Now, could you please take us to line -- directing your

2    attention, rather, to line 537, please read what Nadine texts

3    to Howard Dorian at 9:47 a.m. that same day.

4    A.  "I'm sorry, Howard, for taking the hurt out on the phone

5    call.  Only because of you I said I would give it another

6    chance.  I really thought by doing the right thing and giving

7    chances that I will no longer be stabbed in the back and used,

8    but once again I got used to set up meetings and dinners for

9    next week.  I really thought it was going to change."

10   Q.  Directing your attention to 11:06 a.m. on April 1, please

11   read what Nadine texts Hana.

12   A.  "I have been waiting since 7 a.m. this morning for you and

13   Nader about my carpet, which you promised last week that it

14   would be this Monday, and I thought you were going to drive me

15   to Edison today.  I have not heard one word from you."

16   Q.  Directing your attention to 12:55 p.m., what does Menendez

17   text to Nadine?

18   A.  "Did they show up?"

19   Q.  Directing your attention to the next line, could you please

20   read Nadine's response to Menendez?

21   A.  "No.  Nader just called me.  He said he will try to bring

22   the guys today but nothing from Will.  Supposedly Will left for

23   Egypt last night and will be back Wednesday.  I don't care

24   about Will.  He is a lying ass hole."

25   Q.  Directing your attention to 1:52 p.m., can you please read

O5tWmen2                          Coughlin - Direct

1   what Nadine texts Howard Dorian?

2   A.   "Nader called me.  He said Wael will be back on Wednesday

3   and he will see what he can do about the carpet this afternoon.

4   Thank you very much, Howard.  One thing is for sure at least

5   both of us have each other's back, which is much more than I

6   can say for most people around us."

7   Q.   When you read thank you very much, is it thank you very

8   much or thank you very, very much?

9   A.   Thank you very, very much, Howard.

10  Q.   Directing your attention to the next line, 4:20 p.m. on

11  that same day, please read both sentences of what Howard Dorian

12  texts Nader Moussa.

13  A.   "Nader, I just heard from Nadine.  Thank you for calling

14  her.  I'm sure it will go a long way to putting out the fire at

15  the moment.  It would be fabulous if you can find some way to

16  get her carpeting done."

17  Q.   Directing your attention to the last four lines of the

18  text, starting with it is extremely important, please read

19  those lines.

20  A.   "It is extremely important that we keep Nadine happy.  She

21  wants to be helpful and needs to be reassured that she is going

22  to be taken care of Wael and the new company.  Please keep in

23  touch with me and let me know if you hear from Wael."

24  Q.   Look at the next day.  Directing your attention to the next

25  line, at 10:01 a.m., please read what Howard Dorian texts Nader

O5tWmen2                          Coughlin - Direct

1    Moussa.

2    A.   "Good morning, Nader.  It's Howard.  Please give me a call

3    when you get a chance sometime today.  I want to make sure that

4    we keep Nadine as happy as we can.  I'll explain to you when I

5    speak to you.  Thanks."

6    Q.   Directing your attention to the next line, can you please

7    read Moussa's response to Dorian?

8    A.   "Sorry.  I can't talk right now."

9    Q.   Directing your attention to the next line, could you please

10   read Dorian's reply to Moussa?

11   A.   "Nader, it's Howard.  I know that you're very busy with the

12   Egyptian plans, but it's really important that we make sure

13   Nadine stays happy because if she's not she's going to cancel

14   the meetings that Wael has set up with Senator Menendez for

15   Monday and Tuesday and we should not let that happen so please

16   give me a call."

17              THE COURT:  Why don't you find a logical point to

18   break, sir.  I want to give the jury its late morning break.

19              MR. MONTELEONI:  All right.

20              THE COURT:  Go ahead.

21              MR. MONTELEONI:  Four or five more questions.

22   Q.   Directing your attention to the next line, please read what

23   Nadine texts to Menendez at 6:24 p.m. on that day, April 2.

24   A.   "Maxie *beaucoup mon amour*.  I just picked up your car."

25   Q.   Turning to page 43, can you please read Menendez's response

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

1  to Nadine at 6:25 p.m.?

2  A.  "OK.  That was late in the day."

3  Q.  Now.  Can you please read Nadine's reply to Menendez at

4  6:27 p.m., line 548?

5  A.  "Nader decided to stain the stairs and put in the rail rod

6  to go up the stairs so I had to wait for him to finish

7  staining.  It looks so clean and so new."

8  Q.  Please read what Nadine wrote to Menendez at 6:28 p.m.

9  A.  "He asked me if I wanted him to do it today or Friday.  I

10  said today so I get one thing out of the way.  He also painted

11  the garage door inside of the wall going upstairs from the

12  garage."

13  Q.  And about how long was this after the message that you just

14  read from Howard Dorian to Nader Moussa?  That's now near the

15  top of your screen.

16  A.  Yeah.  It was a little less than four hours.

17  Q.  By the way, have you seen documents where Menendez and

18  Nadine Menendez were discussing Nader possibly doing other home

19  improvement for them at other times?

20  A.  Yes, his name's been mentioned before.  Yes.

21       MR. MONTELEONI:  This is a great time for a break.

22       THE COURT:  All right.

23       Ladies and gentlemen, let's take a late morning break.

24  What I'd like to do -- let's take ten minutes.  What I'd like

25  to do is to run the testimony until about 1:20, if that's OK

O5tWmen2                          Coughlin - Direct

1   with you, because we had a late start.  I want to get as much

2   testimony in so that we can keep moving forward and keep this

3   trial on schedule.  Thank you.

4              Ten minutes.

5              (Continued on next page)

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

O5tWmen2                        Coughlin - Direct

1                (Jury not present)

2                THE COURT:  You may step down, sir.

3                You may be seated in the courtroom.

4                Counsel, we have a pending motion for reconsideration

5    of my order, dated May 24.  I believe it's ECF-420.  I'm

6    adhering to my original order; that is, to the order dated May

7    24.  I don't know whether I should characterize it as granting

8    reconsideration and upon reconsideration adhering to the order

9    or simply denying reconsideration, but the bottom line is I'm

10   adhering to the 420 order.  I know the government disagrees

11   with it, but I believe it's the appropriate ruling under the

12   law.

13               Thank you.

14               (Recess)

15               (Continued on next page)

16

17

18

19

20

21

22

23

24

25

1           (Jury present)

2           THE COURT:  You may be seated, ladies and gentlemen.

3      You may be seated in the courtroom.

4      The defendants and all lawyers are present.

5      Proceed.

6           MR. MONTELEONI:  Thank you, your Honor.

7           Mr. Hamill, could you please take us back to page 42

8  of Government Exhibit 1302.

9           And now take us to page 43.

10          Let's look a few days later, after the exchange that

11 we were just reviewing before the break.

12 Q.  Directing your attention to line 550, 11:49 a.m. on April

13 5, 2019, could you please read the translation of what Hana

14 writes to Helmy?

15 A.  "Good morning.  There is a change about Monday's meeting.

16 I will have dinner with him tomorrow."

17 Q.  Directing your attention a few lines down, to the first

18 12:56 p.m. text on April 5, 2019, can you please read what

19 Nadine texts to Hana?

20 A.  "I will call you in 45 minutes.  If you have the times for

21 Monday's meetings and dinner, please text me and who there

22 with."

23 Q.  Directing your attention to line 565, 10:54 a.m. on that

24 day -- on April 6, rather, could you please read what Hana

25 wrote to Helmy using WhatsApp?

O5tWmen2                              Coughlin - Direct

1   A.  "Good morning.  The guy wants to know the time, because he

2   wants me to attend the minister of foreign affairs' secretary

3   of state session."

4   Q.  Directing your attention to 1:09 p.m., the next line,

5   please read what Hana wrote to Helmy.

6   A.  "The schedule is open Monday and Tuesday, and he wants to

7   know tomorrow before 12."

8           MR. MONTELEONI:  Let's go to the next page.

9           Could you please take us, Mr. Hamill, to page 44 of

10  Government Exhibit 1302.

11  Q.  Special Agent Coughlin, directing your attention to 1:11

12  p.m. on April 7, 2019, please read the translation of what Hana

13  writes to Helmy on WhatsApp.

14  A.  "Good morning.  Any news about the meeting?"

15  Q.  Please read just the first sentence of Helmy's response at

16  2:17 p.m.

17  A.  "The schedule is not final yet."

18          MR. MONTELEONI:  Now, let's look at the next day,

19  April 8, 2019.

20  Q.  Directing your attention to the first message, sent at 7:10

21  a.m., could you please read what Nadine texts to Menendez at

22  7:10 a.m. on April 8?

23  A.  "His meeting with Major General Abbas Kamel, head of the

24  general intelligence service.  First then he will invite him

25  and other senators to visit Egypt and meet the president.  The

O5tWmen2                          Coughlin - Direct

1    meeting, it's about the relations or how to maintain a strong

2    relation."

3    Q.   Directing your attention to the next line, what does Nadine

4    text to Menendez?

5    A.   "The above is what Will sent me."

6            MR. MONTELEONI:   Mr. Hamill, could you please put up

7    Government Exhibit 1430, page 3.

8            I'll now read paragraph 25:

9            "The document marked for identification as Government

10   Exhibit 2A-26 is a true and accurate photograph of Abbas

11   Kamel."

12           Mr. Richenthal, could you please put up -- oh, I'm so

13   sorry.

14           Ms. Pomerantz, would you mind putting up Government

15   Exhibit 2A-26 on the board.

16           Mr. Hamill, could you please take us back to page 41

17   of Government Exhibit 1302.   Directing -- sorry.   And could we

18   go to page 44.

19           Now 45.

20   Q.   All right.   Now directing your attention to line 582, at

21   1:24 p.m. on April 8 of 2019, what does Nadine text to

22   Menendez?

23   A.   "The plane has not landed in D.C. yet.   He is supposedly

24   coming from Guyana."

25   Q.   Please read Menendez's response at 1:24 p.m.

1    A.   "Who?"  Three question marks.

2    Q.   Moving down to line 585, please read Nadine's second reply

3    at 1:25 p.m.

4    A.   "Sisi.  Sisi and Abbas Kamel."

5    Q.   By the way, can you remind the jury, as of 2019, what was

6    the last name of the president of Egypt?

7    A.   Sisi.

8    Q.   Directing your attention to line 589, could you please read

9    what Nadine texts to Menendez at 589?

10   A.   *Mon amour*, if you refer 8 or 8:30 dinner you let me know

11   the time.  He just called again.  I hate not having a concrete

12   answer for you."  Looks like a crying face emoji.

13   Q.   Directing your attention to 2:24 p.m., the next line down,

14   please read Menendez's reply.

15   A.   "7:30 Morton's.  This is last time I will do this meeting."

16        MR. MONTELEONI:  Now let's look a few hours later.

17   Q.   Directing your attention to 4:25 p.m. on line 593, please

18   read the translation of what Hana sends to Helmy on WhatsApp.

19   A.   "Hey boss, should I go ahead and cancel?"

20   Q.   Directing your attention to the next line, please read

21   Helmy's reply at 4:30?

22   A.   "No.  Wait for a little bit."

23   Q.   Going down to line 595, please read what Hana writes at

24   4:31 p.m.

25   A.   "I swear he called us four times, and I don't know what to

O5tWmen2                        Coughlin - Direct

1   tell him."

2           MR. MONTELEONI:  Mr. Hamill, could you please take us

3   down to page 46 of Government Exhibit 1302.

4   Q.  I'm not going to ask you to read all the messages between

5   Hana and Helmy over the next few hours, but directing your

6   attention to the rows 607 through 610, starting at 8 p.m., can

7   you please read the translation of those messages that Hana

8   sends to Helmy in those rows by WhatsApp in order?

9   A.  "He doesn't have any time except for 6 o'clock tomorrow.

10      "Or 4 o'clock at his office.

11       "And by the way, he is very upset.

12       "He says who do they think I am."

13  Q.  Directing your attention to row 611, the first listed

14  message at 8:54 p.m. on April 8, what does Helmy write to Hana

15  on WhatsApp?

16  A.  "We know exactly who he is and we know his value and high

17  status.  The problem is that the visit is very busy and our

18  director is tied to the big boss's schedule."

19  Q.  Directing your attention to the first listed message at

20  8:55 p.m., which is row 615, what does Helmy write to Hana by

21  WhatsApp?

22  A.  "OK.  Cancel all."

23          MR. MONTELEONI:  So, you testified earlier about some

24  messages regarding an Egyptian beef audit.  I'd like to return

25  to that and start by looking back a day or two.

1           Mr. Hamill, please take us to page 44, Government

2     Exhibit 1302.

3     Q.  Special Agent Coughlin, directing your attention to the top

4     line on line 569 on April 6, 2019, at 12:28 p.m., what type of

5     document does Dr. Abdel Karim send to Hana?

6     A.  He sends a Microsoft Word document.

7           MR. MONTELEONI:  Let's look at the document.

8           Mr. Hamill, can you please first pull up Government

9     Exhibit C107-A and publish the first page.

10          Mr. Hamill, can you scroll down until you reach the

11    end of the document.

12          Is that the entire document?

13          All right.  So, this document's largely in Arabic, so

14    let's look at the translation.

15          Mr. Hamill, could you please publish Government

16    Exhibit C107-AT.  And you can take down C107-A at this point,

17    Mr. Hamill.

18          Thank you.

19    Q.  Special Agent Coughlin, can you please read the bold text

20    about halfway down the page on the left under pages, starting

21    report on?

22    A.  "Report on Islamic centers that supervise slaughter."

23    Q.  Please read the first numbered heading.

24    A.  "Halal transactions of Omaha."

25    Q.  All right.  And directing your attention to the bolded and

1    underlined text at the bottom of the halal transactions of

2    Omaha section, please read the first line of that bolded and

3    underlined text just up to products.

4    A.   "Dealing with the Islamic center is suspended due to

5    noncompliance of products."

6    Q.   Directing your attention to the next numbered heading,

7    please read that heading.

8    A.   "Islamic Society of California."

9             MR. MONTELEONI:  Mr. Hamill, could you please scroll

10   down.

11   Q.   And then directing your attention to the bolded and

12   underlined lines under the Islamic Society of California

13   heading, can you please just read the first of those bolded and

14   underlined lines.

15   A.   "Therefore, we reject the Islamic center's halal

16   slaughter."

17   Q.   Directing your attention to the next numbered heading,

18   please read that heading line.

19   A.   "ISA Center."

20   Q.   And directing your attention under that heading, could you

21   please read the first bolded line?

22   A.   "Therefore, we reject the Islamic center's halal

23   slaughter."

24   Q.   Directing your attention to the next numbered heading,

25   could you please read that?

O5tWmen2                        Coughlin - Direct

1   A.   "Amana Halal of NY."

2   Q.   Please read the bolded and underlined first line under that

3   heading.

4   A.   "Therefore, we reject the Islamic center's halal

5   slaughter."

6            MR. MONTELEONI:  Mr. Hamill, could you please take us

7   to page 3 of Government Exhibit C107-A2.

8   Q.   Special Agent Coughlin, we'll come back to the heading

9   starting 5, but for now directing your attention to the bottom

10  of the page to the bolded section reading 6, Halalco, please

11  read the first bolded line, starting therefore, under 6,

12  Halalco.

13  A.   "Therefore, we reject the Islamic center's halal

14  slaughter."

15           MR. MONTELEONI:  Take us to page 4, Government Exhibit

16  C107-AT.

17  Q.   Directing your attention under the heading reading 7,

18  Islamic Society of Washington area, could you please read the

19  first bolded sentence from therefore to slaughter?

20  A.   "Therefore, we reject the Islamic center's halal

21  slaughter."

22           MR. MONTELEONI:  Now, Mr. Hamill, could you please

23  take us back to page 3.

24  Q.   Directing your attention to --

25           MR. MONTELEONI:  Oh, sorry, to the next page.

O5tWmen2                        Coughlin - Direct

1          Thank you.

2   Q.  Directing your attention to the numbered heading reading 5,

3   we met with the delegation representing the Islamic center IS

4   EG, can you please read the nonbolded text under that heading?

5   A.  "The procedures they follow in halal slaughter were

6   discussed.  The representatives of the center stated that it is

7   a new center with no precedent for work and that it is ready to

8   provide all the requirements of the Egyptian side in the

9   slaughter process and to implement all the conditions related

10  thereto."

11  Q.  Can you please read the first two sentences of the bolded

12  text under that?

13  A.  "Therefore, it is permissible to accept the center under

14  the aforementioned conditions, which will be handed to the

15  director in charge of the Islamic center to be followed to

16  achieve Shari'a law slaughtering standards of meat exported to

17  the Arab Republic of Egypt.  We have provided the center with a

18  model for slaughter that meets the Egyptian requirements for

19  Islamic slaughter according to technical specifications."

20  Q.  Could you please read the next and the last sentence of

21  this bolded heading?

22  A.  "Evaluation was conducted by Dr. Ahmad Abd Al-Karim Badie."

23  Q.  By the way, in how many of each of these seven sections

24  does it say that Dr. Ahmad Abd Al-Karim Badie conducted either

25  alone or with someone else?

O5tWmen2                          Coughlin - Direct

1    A.  I believe it was all.

2              MR. MONTELEONI:  Mr. Hamill, could you please put back

3    up Government Exhibit 1302 and publish page 45.

4              All right.  Actually, can we go back to page 44 for a

5    moment, Mr. Hamill.

6              Thank you.

7    Q.  Can you please note the date that Dr. Ahmad Abd Al-Karim

8    texts this document to Hana using WhatsApp?

9    A.  Yes.  That's April 7, 2019.

10             MR. MONTELEONI:  Now can we go back to page 45.

11   Q.  And looking at line 588, directing your attention to April

12   8, 2019, at 1:34 p.m., who does Nadine Arslanian text?

13   A.  Robert Menendez.

14             MR. MONTELEONI:  Let's look at the text that she sent

15   to Menendez.

16             Mr. Hamill, could you please publish Government

17   Exhibit A101-27 and go to page 7.

18   Q.  All right.  Special Agent Coughlin, directing your

19   attention below the text you read a few minutes ago starting

20   with do you have a preference between Four Seasons or Morton's,

21   and on the middle of the page --

22             MR. MONTELEONI:  Mr. Hamill, could you expand the

23   middle of the page.

24   Q.  -- could you please read that text?

25   A.  "Seems like halal went through.  It might be a fantastic

O5tWmen2                          Coughlin - Direct

1   2019 all the way around."

2   Q.  When this text was sent, about how long is that after Hana

3   received the document that we just looked at regarding the

4   Islamic centers for halal slaughter?

5   A.  It's the next day.

6   Q.  From looking at later messages in this chain, when Menendez

7   next responds to Nadine, does he ask what she means when she

8   says seems like halal went through?

9   A.  No, he does not.

10  Q.  Does he ask what she means when she says it might be a

11  fantastic 2019 all the way around?

12  A.  No.

13          MR. MONTELEONI:  Let's see what happens next.

14          Mr. Hamill, can you please publish Government Exhibit

15  1302, page 46.

16  Q.  Directing your attention to line 624, on April 11, 2019, at

17  1:01 p.m., who does Ali Abdi email?

18  A.  Multiple U.S.D.A. officials, including Bret -- or Bret Tate

19  is cc'd.

20  Q.  Please read the quoted text from this email.

21  A.  "We're hearing that the leadership of the audit team

22  provided recommendations to the minister of agriculture that

23  were unfavorable with respect to U.S. halal certifiers."

24  Q.  When does Ali Abdi send this email in comparison to when

25  Dr. Abdel Karim sent that report on Islamic centers we looked

O5tWmen2                          Coughlin - Direct

1    at?

2    A.  This is four days later.

3    Q.  When does Ali Abdi send this email in connection to when

4    Nadine texts Menendez in that text we just looked at?

5    A.  This is three days later.

6    Q.  Directing your attention to the next line, on April 17, at

7    1:21 p.m., who is the sender?

8    A.  Sender is Wael Hana.

9    Q.  What's the recipient listed as?

10   A.  HH HH.

11   Q.  Why is the recipient listed as HH HH?

12   A.  Because the recipient was not identified, and that's the

13   actual contact name.

14   Q.  Is HH HH the display name in the messages that you looked

15   at?

16   A.  Yes, exactly.

17   Q.  Did you see documents that informed you what the name of HH

18   HH was?

19   A.  No.

20           MR. MONTELEONI:  So let's look at these messages.

21           Mr. Hamill, could you please publish what's in

22   evidence as Government Exhibit C104-7.  Expand the bottom half

23   of the page.

24   Q.  Special Agent Coughlin, directing your attention to the

25   green bubble, what's the display name of the WhatsApp user

O5tWmen2                          Coughlin - Direct

1    that's sending those messages?

2    A.  It says Will Hana.

3    Q.  Directing your attention to the blue bubble, is that the HH

4    HH display name that you just testified about?

5    A.  Yes, that's correct.

6    Q.  So, could you please read the messages sent by Hana

7    starting I will send you email?

8    A.  "I will send you email to look at and send it to Mona."

9    Q.  Before we move off these messages, could you please note

10   the date?

11   A.  Yes, 4/17, 2019.

12          MR. MONTELEONI:  This message references an email.

13   Mr. Hamill, could you please publish what's in evidence as

14   Government Exhibit C417.

15   Q.  Special Agent Coughlin, what kind of document is this?

16   A.  This is an email.

17   Q.  And directing your attention to the sent line, could you

18   please read the date?

19   A.  Yes.  Wednesday, April 17, 2019.

20   Q.  How does that date compare to the date that Hana said he

21   would send the HH HH WhatsApp user an email?

22   A.  It's the same day.

23   Q.  Please read the from line.

24   A.  W. Hana, w.hana@loundeseg.com.

25   Q.  Please read the to line.

1    A.  HH HH, hhhhhh360360@gmail.com.

2    Q.  Please read the first two one-sentence paragraphs in the

3    body from please consider to as follows.

4    A.  "Please consider this email as a point-by-point analysis of

5    the letter sent to Dr. Mehrez by Ali Abdi.

6        "May I suggest that the response to the letter be as

7    follows."

8    Q.  All right.  I'm not going to ask you to read the whole

9    document, but directing your attention to the paragraph

10   starting as you may recall, two paragraphs down from this

11   highlighted portion, in the middle of the paragraph, starting

12   it was made very clear, please read from it was made very clear

13   through the end of that paragraph.

14   A.  "It was made very clear to us that the U.S.D.A. would not

15   be responsible to pass on the merits of whether or not any

16   products were halal compliant.  It is the sole responsibility

17   of the government of Egypt to determine if the products being

18   imported are in compliance with halal laws, customs and

19   procedures.  Only the government of Egypt can make that

20   determination."

21   Q.  Directing your attention to the next paragraph --

22        MR. MONTELEONI:  You could take this down, Mr. Hamill.

23        Thank you.

24   Q.  -- in the middle of that paragraph, could you please read

25   the sentence that starts the personnel of the company, about

O5tWmen2                    Coughlin - Direct

1    five lines down.

2    A.  "The personnel of the company that we are certifying are

3    well versed in all aspects of halal law, customs and

4    procedures."

5         MR. MONTELEONI:  You just read at the top of the email

6    that it was a point-by-point analysis of the letter sent to

7    Dr. Mehrez by Ali Abdi.

8         Let's go back to the timeline for a moment,

9    Mr. Hamill, and please put back up Government Exhibit 1302,

10   page 47.

11   Q.  Directing your attention to line 628, what type of document

12   does Hana send to HH HH on that day?

13   A.  He sends an image or a photo.

14        MR. MONTELEONI:  Mr. Hamill, could you please briefly

15   publish what's in evidence as Government Exhibit C104-B.

16   Q.  Is this the photo that he texts?

17   A.  That's correct, yes.

18   Q.  I'm not going to ask you about the contents of this

19   document, which the jury's already seen, but directing your

20   attention to the upper right corner, what's the date?

21   A.  April 17, 2019.

22   Q.  So, is the April 17, 2019, date of this letter before or

23   after the date which Dr. Abdel Karim sent Hana that Word

24   document we were looking at earlier about the Islamic centers?

25   A.  This letter is after the Word document.

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

O5tWmen2                        Coughlin - Direct

1  Q.  And directing your attention to the cc line of the letter,

2  is Wael Hana listed in this cc line?

3  A.  No.

4       MR. MONTELEONI:  Let's look a few days later.

5       Mr. Hamill, please publish what's in evidence as

6  Government Exhibit 8B-7.

7       You know what?  Let's move off, past this one.  Let's

8  go back to the timeline instead.

9       Mr. Hamill, please publish page 47 of Government

10 Exhibit 1302.

11 Q.  Directing your attention to line 630, April 25, 2019, at

12 12:33 p.m., could you please read the description of what

13 Charles Bertsch emails to Ted McKinney and multiple other

14 U.S.D.A. personnel?

15 A.  It's an email.  "Subject TFAA alert.  Egypt delists most

16 U.S. halal certifiers leaving only one that is not in the

17 business.  Body:  Describing delisted of other certifiers and

18 approval of IS EG Halal."

19      MR. MONTELEONI:  Let's look at something else that was

20 happening around this time.

21      Could you please take us to page 48 of Government

22 Exhibit 1302.

23 Q.  And directing your attention to line 631, please read what

24 Nadine texts to Hana on this line.

25 A.  "I got off the phone with him about an hour ago.  I'm sorry

O5tWmen2                         Coughlin - Direct

1  to text you late but he left all of tomorrow free so he can

2  help me in the house because he thought the carpet would

3  already down.  I text Nader twice today, no answer.  Once

4  yesterday, no answer.  He keeps telling me he will get back to

5  me and never does.  I, I asked him if he could at least drop

6  the carpet off.  Could you please let me know tomorrow what is

7  going on with it because now he's really, really pissed that he

8  left the whole day free to help me move things from the garage

9  and nothing can be done.  I arranged for dinner tomorrow."

10  Q.  Directing your attention to line 637, on April 30, 2019, at

11  11:19 a.m., can you please read the description of what Ali

12  Abdi emails to multiple U.S.D.A. officials.

13  A.  "Attaching letter from U.S. *chargé d'affaires* Thomas

14  Goldberger to minister of agriculture expressing concern at

15  termination of halal certifiers.  Letter states 'to ensure

16  markets are not disrupted by this action, we respectfully

17  request that existing certifiers be allowed to continue their

18  work while this matter is resolved.'"

19  Q.  Directing your attention to May 2, 2019, 7:18 p.m., can you

20  please read the description of what Ted McKinney emails to

21  Egyptian ambassador Yasser Reda?

22  A.  "Requesting that Egypt continue to allow delisted

23  certifiers and not limit eligible certifiers to one entity."

24          MR. MONTELEONI:  Mr. Hamill, could you please take us

25  to page 49.

1  Q.  Directing your attention to line 639, on May 3, 2019, at

2  10:36 a.m., what does HH HH send to Hana through WhatsApp?

3  A.  It's a picture.

4       MR. MONTELEONI:  Let's look at the document that's

5  pictured.

6       Mr. Hamill, can you please put up Government Exhibit

7  C104-C.

8  Q.  Special Agent Coughlin, just for the record, is this an

9  electronic document or a photograph of a physical document?

10 A.  It's a photograph of a physical document.

11 Q.  Directing your attention to the top right, are you able to

12 read the date up there?

13 A.  Yes.  May 2, 2019.

14 Q.  And between the words "dear IS EG" -- actually, can you

15 just read from dear IS EG Halal Certifier Inc. down to thanks

16 for your collaboration?

17 A.  Sure.  "Dear IS EG Halal Certifier Inc., we would like to

18 inform you that general organization for veterinary services,

19 (GOVS), ministry of agriculture and land reclamation, Arab

20 Republic of Egypt approved your organization (IS EG Halal

21 Certifier Inc.) as halal certifier for beef meet, liver, kidny

22 and heart for five years exported from U.S.A. to Egypt.  Thanks

23 for your collaboration."

24 Q.  Who is this signed by?

25 A.  Dr. Ahmed Abd El Karim Badie.

1          MR. MONTELEONI:  Return to the chart.

2          Mr. Hamill, please put up Government Exhibit 1302,

3    page 49.

4    Q.  Directing your attention to line 640, May 10, 2019, 5:29

5    p.m., can you please read the, just the description of the

6    email on that line?

7    A.  "Attaching copy of letter from Ted McKinney to deputy

8    minister of agriculture Mona Mehrez.  Letter begins:  'I am

9    deeply concerned that Egypt' -- quote, 'I am deeply concerned

10   that the Egyptian ministry of agriculture has suspended or

11   terminated all seven of the existing U.S.-based halal

12   certifiers that were authorized to certify U.S. beef shipments

13   to Egypt and has instead appointed a new organization to

14   provide that certification.'  Letter states:  'I respectfully

15   request that you take measures to prevent any disruption in our

16   halal industry.  Effective immediately please reinstate the

17   seven U.S. halal certifiers.'"

18   Q.  Directing your attention to May 13, 2019, at 3:29 p.m.,

19   line 641, who sends the email listed there?

20   A.  Ali Abdi.

21          MR. MONTELEONI:  Let's remind the jury which email

22   this is.

23          Mr. Hamill, can you please put up what's in evidence

24   as Government Exhibit 8B-21.

25   Q.  Special Agent Coughlin, I'm not going to ask you about the

1    contents of this email, but could you please just note the date

2    of this email?

3    A.   Yeah.  It was sent on Monday, May 13, 2019.

4            MR. MONTELEONI:  Let's see what happened after May 13.

5            Mr. Hamill, please put back Government Exhibit 1302,

6    page 49.

7    Q.   Special Agent Coughlin, directing your attention to line

8    643, May 15, 2019, 6:05 a.m., can you please read the quoted

9    language that Nadine texted to Menendez?

10   A.   "I know you have an early morning but whenever you get a

11   chance could you please give me a call.  I would like to give

12   Will a definite answer about next week before he gives Fred all

13   the credit."

14   Q.   Directing your attention to the next line, 2:52 p.m. the

15   next day, please read what Menendez texted to Nadine.

16   A.   "Tell Will Tuesday at 12:30 p.m. in my office."

17           MR. MONTELEONI:  Mr. Hamill, can you please put up to

18   one side Government Exhibit 10J-2 and expand May.

19   Q.   What day of the week was May 21, 2019?

20   A.   That was a Tuesday.

21           MR. MONTELEONI:  Now you can take down Government

22   Exhibit 10J-2, Mr. Hamill.

23           Thank you.

24   Q.   Now, directing your attention to line 646, May 21, at 7:57

25   a.m., please read what Hana uses WhatsApp to send to Helmy.

1  A.  "528 of the Hart Senate Office Building."

2  Q.  How does that address, 528 Hart Senate Office Building,

3  compare to the address you testified Shawky was invited to back

4  in March 2018?

5  A.  It's the same.

6          MR. MONTELEONI:  Mr. Hamill, could you please scroll,

7  I guess, down so you can expand the next few lines spanning the

8  next two pages -- spanning these two pages.

9          Thank you.

10  Q.  Directing your attention to line 648, the bottom of the

11  page, and 649, at the top of the next page, please read both of

12  the messages that Helmy writes to Hana at 11:14 a.m., in order?

13  A.  "How long will it be?  25 mins do you think?"

14  Q.  Directing your attention to the next line, what does Hana

15  write in response to Helmy writing 25 mins do you think?

16  A.  "45 minutes."

17  Q.  Two lines down, what does Hana write, also at 11:14 a.m.?

18  A.  "Or whatever time you need."

19  Q.  Now directing your attention a few lines down, to line 655,

20  on May 21, 2019, at 12:21 p.m., so first, how does that time

21  compare to the 12:30 p.m. time that Menendez told Arslanian to

22  tell Will in the text we were looking at?

23  A.  It's nine minutes before.

24  Q.  Can you please read the translation of what Hana texts

25  Helmy in that first 12:21 p.m. line?

O5tWmen2                        Coughlin - Direct

1   A.  "Where are you?"

2   Q.  Please read Helmy's response.

3   A.  "Two mins."

4   Q.  Can you please read Hana's next two responses at 12:21 and

5   12:22 p.m., in order?

6   A.  "OK.

7       "The fifth floor."

8   Q.  Directing your attention two lines down, to line 660 at

9   1:03 p.m.  First of all, how long is 1:03 p.m. after the 12:30

10  p.m. time that Menendez texted?

11  A.  33 minutes.

12  Q.  Can you please read what Nadine texts to Menendez then?

13  A.  She says, he is still yelling at Will for talking about

14  halal.

15  Q.  Please read Menendez's response at 1:09 p.m.

16  A.  "Indeed he's right."

17  Q.  Directing your attention to the first line for 1:10 p.m. --

18  so first, about how long is this after the 12:30 p.m. time that

19  Menendez texted Nadine about?

20  A.  It's 40 minutes.

21  Q.  Can you please read whose search history is listed in this

22  line?

23  A.  It's Robert Menendez's search history.

24  Q.  Can you please read the search terms listed in the search

25  history?

O5tWmen2                          Coughlin - Direct

1   A.  "April Corley."

2            MR. MONTELEONI:  Let's look at this for a moment.

3            Mr. Hamill, could you please put up Government Exhibit

4   A301-20.

5   Q.  So, Special Agent Coughlin, what are we looking at here?

6   A.  This is a Google search history.

7   Q.  And which comes first, the top row or the bottom row?

8   A.  The bottom row comes first.

9   Q.  The search history is in reverse chronological order?

10  A.  Yes, exactly.

11  Q.  Please read the time listed for the bottom row.

12  A.  Yes.  5:10:38 seconds p.m.

13  Q.  So if it says 5:10 p.m. UTC, why is that listed as 1:10

14  p.m. on the chart?

15  A.  Because this is in UTC, and we converted it to Eastern

16  time.

17  Q.  So now directing your attention to the top row now, could

18  you please read the text starting visited?

19  A.  "Visited Egypt's military shot an American roller skater.

20  Now she's seeking..."

21            MR. MONTELEONI:  All right.

22            Mr. Hamill, could you please put up Government Exhibit

23  1432, page 1.

24            All right.  I'm going to now read paragraph 1:

25            "The documents marked for identification as the

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

1    following government exhibits contain true and accurate copies

2    of articles from the specified sources below, as published on

3    the approximate dates set forth below."

4            And then if you could scroll down to -- and expand.

5    I'm going to read, "Government Exhibit 10A-8 source Middle East

6    I.  Date February 28, 2019."

7            The government offers Government Exhibit 10A-8.

8            THE COURT:  Admitted.

9            (Government Exhibit 10A-8 received in evidence)

10           MR. MONTELEONI:  Mr. Hamill, could you please publish

11   Government Exhibit 10A-8.

12   Q.  Can you please read the title, Special Agent Coughlin?

13   A.  "Egypt's military shot an American roller skater.  Now

14   she's seeking damages."

15   Q.  Could you please read the subtitle?

16   A.  "April Corley's tourist bus was strafed by U.S.-supplied

17   Apache helicopters in Egypt's western desert in 2015."

18           MR. MONTELEONI:  Now, can you scroll down, Mr. Hamill,

19   briefly.  OK.

20   Q.  Beneath the byline, can you please just read the first

21   sentence?

22   A.  "An American citizen grievously wounded by Egypt's armed

23   forces is at the center of a dispute between the United States

24   and the Cairo government."

25   Q.  Please remind the jury whether this case is among those

O5tWmen2                      Coughlin - Direct

1    reported in the article in 2018 regarding human rights

2    conditions that senator 1 was placing on aid to Egypt.

3    A.  Yes, it was in that article.

4             MR. MONTELEONI:  Turn to the timeline.

5             Mr. Hamill, could you please take us to Government

6    Exhibit 1302, page 50.

7    Q.  Special Agent Coughlin, directing your attention to line

8    664 at 1:13 p.m. on May 21, 2019, can you please read what

9    Nadine texts Menendez?

10   A.  "He also said protocol meeting is 15 min.  And that Will

11   should respect that."

12   Q.  Directing your attention to the next line, can you please

13   read Menendez's response at 1:15 p.m.?

14   A.  "Good for him."

15   Q.  A few lines down, at line 669, what does Nadine text to

16   Menendez at 1:17 p.m.?

17   A.  "He just said he was so upset about halal talk that he

18   forgot to give you official invitation to visit Egypt."

19   Q.  Two lines down, what does Menendez text to Nadine at 2:22

20   p.m.?

21   A.  "LOL."

22   Q.  Sorry.  I said two.

23        Three lines down, what does Menendez text Nadine at 2:22

24   p.m.?

25   A.  "I need the counselor number."

1  Q.  Now, directing your attention to lines 673 and 674, could

2  you please read the translations of the two messages that Hana

3  sends to Helmy through WhatsApp at 2:23 p.m., in order?

4  A.  "Bob wants your telephone number.

5      "Which number should I give him?"

6  Q.  Please -- well, directing your attention to the next text

7  message, could you please read what Nadine texts to Menendez at

8  2:23 p.m.?

9  A.  Yes, she texts 202-795-0565.

10 Q.  How does that number compare to the number associated with

11 the WhatsApp account that Helmy used to communicate with Hana

12 in the communications we've been looking at?

13 A.  It's the same.

14      MR. MONTELEONI:  Mr. Hamill, could you please take us

15 to page 51.

16 Q.  Directing your attention to 4:45 p.m., near the top of the

17 page, please read the translations of the 4:45 p.m. messages

18 that -- just the ones that Helmy sends to Hana on rows 677 to

19 678.

20 A.  "Does he have WhatsApp?

21      "I want to send him what he had requested."

22 Q.  Directing your attention to the next line, please read

23 Hana's response.

24 A.  "No."

25 Q.  Please read Helmy's reply.

O5tWmen2                          Coughlin - Direct

1    A.  "OK.  I will print it and give it to him."

2    Q.  Let's look at the next day.  Directing your attention to

3    May 22, 2019, first entry for 11:04 a.m., what application does

4    it reflect that HH HH uses to send Hana a document?

5    A.  That's WhatsApp.

6            MR. MONTELEONI:  Let's look at this document.

7            Mr. Hamill, could you please publish what's in

8    evidence as Government Exhibit C104A.

9            Now, most of these words on this page are in Arabic.

10   Q.  Directing your attention to the first paragraph --

11           MR. MONTELEONI:  If you could expand the first

12   paragraph, Mr. Hamill.

13           Thank you.

14   Q.  -- do you see any English there?

15   A.  Yes.  It says draconian decision.

16           MR. MONTELEONI:  Let's look at the translation.

17           Mr. Hamill, could you please put up Government Exhibit

18   A -- C104, rather, AT.

19   Q.  Directing your attention to the upper left portion of the

20   translation, under the word "seal" in brackets, can you please

21   read the bolded lines up there?

22   A.  "Arab Republic of Egypt, ministry of trade and industry,

23   the minister."

24           MR. MONTELEONI:  Mr. Hamill, please show the bottom of

25   page 1, top of page 2 of Government Exhibit C104-AT.

O5tWmen2                    Coughlin - Direct

1   Q.  So directing your attention to the last sentence of this
2   paragraph, starting on the bottom of page 1, with your
3   excellency and reading to the end of the paragraph with United
4   States of America, please read that.
5   A.  "Your excellency may see the importance of considering
6   granting the American side a period of time to adjust its
7   situation if the opinion of your esteemed ministry is to grant
8   exclusive rights to IS EG, recently accredited by the committee
9   that visited the United States of America."
10  Q.  Can you please read the next lines from please advise down
11  to created on?
12  A.  "Please advise.  Respectfully, minister of trade and
13  industry, engineer/Amr Nassar, created on 5/15, 2019."
14          MR. MONTELEONI:  Could we go back up to the first
15  paragraph on the first page.
16  Q.  Directing your attention to this first paragraph, I'm not
17  going to ask you to read the whole paragraph, but on the
18  second-to-last line, where it talks about the suspension of
19  beef shipments to Egypt, what is the date that's listed in this
20  sentence?
21  A.  The 1st of May 2019.
22          MR. MONTELEONI:  All right.  Mr. Hamill, could you
23  please put up Government Exhibit 1302 and take us to page 51.
24  Q.  Special Agent Coughlin, directing your attention to the
25  second entry for 11:04 a.m. on May 22, 2019, what does HH HH

1    send to Hana through WhatsApp in addition to the document?

2    A.  It says Aly Al Abdie.

3    Q.  A few lines down, line 688, please read what HH HH writes

4    to Hana on WhatsApp?

5    A.  "Wael, I need a brief for what happened yesterday."

6    Q.  How does the date of HH HH sending this message compare to

7    May 21, the date of the meeting we talked about?

8    A.  It's the next day.

9    Q.  Can you please read the translation of Hana's response to

10   HH HH at 3:14 p.m.?

11   A.  "The whole meeting or what is pertaining to al halal."

12   Q.  Please read HH HH's reply at 3:15 p.m.

13   A.  "Halal."

14       MR. MONTELEONI:  Mr. Hamill, please take us to page

15   52.

16   Q.  Directing your attention to 4:35 p.m. on May 22, 2019, what

17   does HH HH send to Hana?

18   A.  He sends him a link to a Facebook article.

19       MR. MONTELEONI:  Mr. Hamill, could you please put up

20   Government Exhibit 1432.

21       All right.  And could you please scroll down.

22       Wait.  Stop.  There we go.  Paragraph 7.

23       I'm going to read from paragraph 7 of Government

24   Exhibit 1432:

25       "The document marked for identification as Government

O5tWmen2                          Coughlin - Direct

1    Exhibit 10B-2 contains a true and accurate copy of a post from

2    www.facebook.com that was accessible through the URL," and

3    there's a lengthy URL, "as of at least May 23, 2024."

4    Q.  Special Agent Coughlin, I'm not going to read the URL out

5    loud, but does that URL refer to the URL you were just looking

6    at on the chart?

7    A.  Yes, it does.

8              MR. MONTELEONI:  Mr. Hamill, could you please put up

9    Government Exhibit 10B-2.

10   Q.  Special Agent Coughlin, what social media platform is this

11   a post from?

12   A.  The post is from Facebook.

13   Q.  All right.  What is the date of the post in the upper right

14   corner?

15   A.  May 21, 2019.

16   Q.  And so how long was that before the May 22, 2019, date when

17   HH HH sent the link to this post to Hana?

18   A.  It was just the day before.

19   Q.  Directing your attention under the picture with the meat

20   counter, please read the website address.

21   A.  "Alborsaanews.com."

22   Q.  In preparing for trial, have you seen a document with this

23   picture and listing alborsaanews.com's domain?

24   A.  Yes, I have.

25             MR. MONTELEONI:  Mr. Hamill, could you please put up

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

O5tWmen2                              Coughlin - Direct

1   to the right Government Exhibit 10A-4.

2   Q.  Special Agent Coughlin, how does the photo in Government

3   Exhibit 10A-4 compare to the photograph in Government Exhibit

4   10B-2?

5   A.  The photo appears to be the same.

6            MR. MONTELEONI:  And Government Exhibit 10A-4,

7   Mr. Hamill, could you please expand there the top left text

8   with the URL.

9   Q.  So how does the domain before the dot-com in the web

10  address that you just read in Government Exhibit 10A-4, the

11  article, compare to the domain listed below the photo of the

12  meat counter in the Facebook post?

13  A.  It's the same.

14           MR. MONTELEONI:  Let's go back to the timeline.  See

15  what happens after this post is sent.

16           Could you take us to page 52 of Government Exhibit

17  1302, Mr. Hamill.

18  Q.  Special Agent Coughlin, directing your attention to line

19  701, can you please read what Hana texts to Nadine at 4:42 p.m.

20  on May 22, 2019?

21  A.  Yes, he texts a link.

22       "Https://www.alborsaanews.com/2019/5/21/1205949."

23  Q.  Have you entered that URL into a web browser in preparation

24  for trial?

25  A.  Yes.

O5tWmen2                           Coughlin - Direct

1    Q.  OK.  And how does what you saw when you did that compare to

2    that Alborsaa news article that we were just looking at?

3    A.  It appears to be the same.

4              MR. WEITZMAN:  Objection, your Honor.  He doesn't

5    speak Arabic.

6              THE COURT:  He doesn't have to.  He said it appears

7    the same.  Objection overruled.

8    BY MR. MONTELEONI:

9    Q.  Directing your attention to 4:44 p.m., please read what

10   Hana texts Nadine in that line?

11   A.  "It's the only place will accept to publish his report."

12   Q.  Directing your attention to 4:50 p.m., can you please read

13   Nadine's rely six minutes later?

14   A.  "Can you please translate word for word what is written on

15   there the picture."

16   Q.  Directing your attention to 5:26 p.m., what does Hana send

17   Nadine after she writes can you please translate word for word

18   what is written on there the picture?

19   A.  She sends an email.

20             MR. MONTELEONI:  Let's look at the email.

21             Mr. Hamill, can you please publish Government Exhibit

22   C501.

23   Q.  Special Agent Coughlin, directing your attention to the

24   subject line, can you please read the subject?

25   A.  Yes.  "Forward IS EG article."

O5tWmen2                          Coughlin - Direct

1          MR. MONTELEONI:  Mr. Hamill, could you please publish

2     page 2 of Government Exhibit C501.

3     Q.  Special Agent Coughlin, could you please read the first

4     paragraph?

5     A.  "The agricultural office of the American embassy in Cairo

6     confirmed the report published by the stock exchange in its

7     issue yesterday, on the adoption of the Egyptian ministry of

8     agriculture one Islamic center for the adoption of halal

9     slaughter and certification, after the work was conducted with

10    8 centers, and pointed to the potential disruption of markets

11    and confusion between traders and regulators."

12    Q.  Directing your attention halfway down the page, to the

13    fourth paragraph, which also starts the agriculture office at

14    the U.S. embassy in Cairo, please read the just first sentence

15    of that paragraph.

16    A.  "The agricultural office at the U.S. embassy in Cairo said

17    that the sudden change in the Egyptian policy of importing meat

18    from the United States caused the possibility of market turmoil

19    and confusion between traders and regulators."

20          MR. MONTELEONI:  Let's turn to the timeline.

21          Mr. Hamill, can you please put up Government Exhibit

22    1302, page 52.

23    Q.  Special Agent Coughlin, directing your attention to the

24    second entry at May -- sorry, at 5:26 p.m. on May 22, please

25    read what Hana texts Nadine.

                    SOUTHERN DISTRICT REPORTERS, P.C.
                             (212) 805-0300

O5tWmen2                      Coughlin - Direct

1    A.  "Look up your email and your text."

2    Q.  Directing your attention to the next line, could you please

3    read Hana's text?

4    A.  "Email or WhatsApp?"

5    Q.  Directing your attention to the next line, what else does

6    Hana do at 5:30 p.m.?

7    A.  Attempts -- he attempts to call Nadine Arslanian.

8    Q.  How long is that call?

9    A.  Zero seconds.

10   Q.  Directing your attention to the next line, what does Nadine

11   respond at 5:31 p.m.?

12   A.  Email.

13   Q.  Directing your attention to the next line, what does Hana

14   respond, also at 5:31 p.m.?

15   A.  Done.

16   Q.  Line after that, line 710, can you please read Nadine's

17   response, also at 5:31 p.m.?

18   A.  "I'll call you in 10."

19   Q.  Directing your attention to the line after that, could you

20   please read Hana's reply, also at 5:31 p.m.?

21   A.  "Look it up."

22   Q.  Directing your attention to the next line, at 5:58 p.m.,

23   who does Hana call?

24   A.  I believe -- you said who --

25   Q.  Sorry.  Who does Nadine call?  I apologize.

1  A.  She calls Wael Hana.

2  Q.  For how long?

3  A.  That call lasts three minutes.

4  Q.  So if the call lasts three minutes and starts at 5:58 p.m.,

5  about when would it end?

6  A.  It would end around 6:01.

7  Q.  Directing your attention to the next line, what does Nadine

8  do at 6:03 p.m.?

9  A.  She then attempts to call Robert Menendez.

10  Q.  How long is that call?

11  A.  That's zero, zero seconds.

12  Q.  Directing your attention to the next line, could you please

13  read what Nadine texts Menendez at 6:03 p.m.?

14  A.  *"Mon amour*, do you want me to text or email you the info?"

15       MR. MONTELEONI:  Let's look briefly at this.

16       Mr. Hamill, can you put up Government Exhibit A101-33,

17  expand the bottom two-thirds of the page.

18  Q.  Directing your attention to the middle text where she

19  writes what you just read, what, if any, written response does

20  this document indicate Menendez makes?

21  A.  There -- there is no written response.

22  Q.  When is the next text reflected in this document?

23  A.  8:37 p.m.

24       MR. MONTELEONI:  Let's go back to the timeline, to

25  when Nadine sends that text.

O5tWmen2                    Coughlin - Direct

1          Mr. Hamill, could you please put up Government Exhibit

2   1302, page 52.

3   Q.  Directing your attention to the first line at 6:03 p.m. on

4   May 22, 2019, is that the text we were just looking at?  Line

5   714.

6   A.  Yes.  Thank you.

7          Yes.

8   Q.  Now, directing your attention to the next line, line 715,

9   what does Menendez do after Nadine sends that text?

10  A.  He calls her, and that call appears to go through because

11  it lasts for two minutes and 28 seconds.

12  Q.  About how long after she texts do you want me to text or

13  email you the info does he call her?

14  A.  It's the same minute, so less than a minute.

15          MR. MONTELEONI:  Let's look at the next morning.

16  Q.  Directing your attention to 8:23 a.m. on May 23, 2019, what

17  does Hana send Nadine Arslanian?

18  A.  He sends her an email.

19          MR. MONTELEONI:  Let's look at this email.

20          Mr. Hamill, could you please put up what's in evidence

21  as Government Exhibit C414, and please expand from the second

22  email down to the bottom of the first page.

23          That was perfect, Mr. Hamill.  Thank you.

24  Q.  All right.  So directing your attention to the email that's

25  under begin --

O5tWmen2                         Coughlin - Direct

1          MR. MONTELEONI:  Can we go up a little bit higher,

2     Mr. Hamill, so we can see the begin forwarded message.

3     Q.  Directing your attention to the email that's under --

4          THE COURT:  Slow down.  Slow down.

5     Q.  All right.  So directing your attention to the email that's

6     under begin forwarded message, who sent that email?

7     A.  It's from Wael Hana.

8     Q.  To whom?

9     A.  Nadine Arslanian.

10    Q.  What's the subject?

11    A.  Ali.

12    Q.  Now directing your attention below, who is the next email

13    in the chain from?

14    A.  Travis Arp.

15    Q.  Who is it to?

16    A.  Gbd@wt.net.

17    Q.  And without reading it all, what's forwarded below?

18    A.  It's a -- the letter.  A letter -- the letter.

19    Q.  This is one of the emails we saw previously from Ali Abdi

20    to several individuals?

21    A.  Yes, exactly.

22    Q.  Does anything in this document indicate how Hana got a copy

23    of this email after it was sent to gbd@wt.net?

24    A.  No.

25         MR. MONTELEONI:  Mr. Hamill, please take us back to

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

O5tWmen2                          Coughlin - Direct

1    Government Exhibit 1302, page 52.

2    Q.  After sending this email at 8:23 a.m., what does Hana do at

3    8:25 a.m.?

4    A.  He then texts Nadine.

5    Q.  And what does he text her?

6    A.  Hana sends text of Ali Abdi email, the email we were just

7    looking at.

8           MR. MONTELEONI:  All right.  Now let's see what Nadine

9    does after receiving this.

10   Q.  Who is the message on the next line from?

11   A.  Nadine.

12   Q.  Who is it to?

13   A.  Robert Menendez.

14   Q.  And what is forwarded in this?

15   A.  The same email we've been discussing.

16   Q.  Now, directing your attention to line 720, what does

17   Menendez do at 5:08 p.m. on May 23, 2019?

18   A.  He calls Nadine for six minutes and eight seconds.

19   Q.  Directing your attention to 5:15 p.m., what does Hana do?

20   A.  He texts Nadine the link to that article about -- that

21   Facebook article we, we've seen before.

22   Q.  When you say the Facebook article, is that the Facebook

23   post sharing in the article or the Alborsaa underlying news

24   article?

25   A.  Yes.  You're right.  It's not a Facebook article.  The

O5tWmen2                          Coughlin - Direct

1    article's from alborsaanews.com.

2    Q.   Turning to page 53, directing your attention to 5:17 p.m.,

3    what does Nadine do after receiving this link to the Alborsaa

4    article?

5    A.   She then texts the link to Menendez.

6    Q.   And directing your attention to 5:18 p.m., please read what

7    she texts Menendez one minute after sending that link.

8    A.   "I just emailed it to you, *mon amour de la vie*."

9    Q.   Directing your attention to line 724, who sends the email

10   on that line at 5:31 p.m. on May 23, 2019?

11   A.   Robert Kelly.

12          MR. MONTELEONI:  Let's look at the email.

13          Mr. Hamill, could you please put up what's in evidence

14   as Government Exhibit 8B-16.

15   Q.   Special Agent Coughlin, directing your attention to the to

16   line, could you please read the email address that this is to?

17   A.   Yes.  Ted.Mckinney@usda.gov.

18   Q.   Directing your attention to the signature block at the

19   bottom, could you please remind the jury of Robert Kelly's

20   title?

21   A.   Yes.  Deputy chief of staff for operations, U.S. Senator

22   Bob Menendez.

23   Q.   Please read the subject line.

24   A.   "Article from Senator Menendez."

25   Q.   Please read the body of the email.

1    A.   "Undersecretary McKinney, please find attached the article

2    that Senator Menendez and you discussed with English

3    translation.  Best, Rob."

4    Q.   Please read the file name of the attachment.

5    A.   Yes.  It's untitled, in brackets, dot-pdf.

6              MR. MONTELEONI:  Let's look at the attachment.

7              Mr. Hamill, please put up page 2 of Government Exhibit

8    8B-16.

9              Could you also put up to one side Government Exhibit

10   10A-4.

11   Q.   Special Agent Coughlin, directing your attention to this

12   picture in Government Exhibit 8B-16, the attachment to the

13   email, leaving aside the coloration issues, how does the

14   picture compare to the picture in the Alborsaa article we've

15   been looking at?

16   A.   The picture appears the same.

17             MR. MONTELEONI:  You can take down Government Exhibit

18   10A-4, Mr. Hamill.

19             Thank you.

20             Let's go farther down in the attachment.  Mr. Hamill,

21   could you please put up page 8 of Government Exhibit 8B-16.

22   Q.   Special Agent Coughlin, how does the text of this portion

23   of the document sent by Kelly to Ted McKinney compare to the

24   document that Hana sent to Nadine Arslanian that we were

25   looking at previously?

1    A.  It's similar.

2              MR. MONTELEONI:  Mr. Hamill, could we please return to

3    page 53 of Government Exhibit 1302.

4    Q.  Special Agent Coughlin, directing your attention to May 24,

5    2019, at 9:48 a.m., who sends the email on that line?

6    A.  Ted McKinney.

7    Q.  And could you please read what McKinney writes in this

8    email?

9    A.  "Let's continue to gather all relevant facts before I

10   respond to Senator Menendez.  Also important to me is that you

11   reassure post in Egypt that we have their back.  They should

12   not worry about this call from the senator.  It is what it is,

13   and the very nature of this strange issue was bound to generate

14   some interesting questions or calls.  Thanks for reassuring

15   them."

16             MR. MONTELEONI:  Your Honor, this might be a good time

17   for a break.  We're three minutes before 1:20.

18             THE COURT:  Continue.

19             MR. MONTELEONI:  All right.  So let's move ahead a few

20   days.

21   Q.  Turning to page 54, directing your attention to lines 748

22   and 749, could you please read those two messages that HH HH

23   sends to Hana by WhatsApp, in order, that are listed as being

24   sent on May 28, 2019, at 3:10 p.m.?

25   A.  "Wael I need a written diagram for the office force.

1    "By tasks and titles."

2    Q.  Two lines down, what does HH HH write to Hana in the last

3    message listed at 3:10 p.m.?

4    A.  "With salaries."

5    Q.  Directing your attention to the next line at 6:08 p.m. --

6    I'm not going to ask you to read the full text, but does Hana

7    list a number of names with numbers and then the letter K after

8    the numbers?

9    A.  Yes, that's correct.

10   Q.  Directing your attention to the second line, starting 2,

11   could you please read that line?

12   A.  "Bob Alvino 125K."

13   Q.  How does the 125K after Bob Alvino's name compare to the

14   numbers after all the other people's names?

15   A.  It's the most, it's the highest number.

16   Q.  Directing your attention to the middle of the text, after

17   the line that says 5, could you please read the line starting

18   Nadine?

19   A.  Nadine Arslan 120K.

20   Q.  Leaving aside Bob Alvino, how does the 120K after Nadine

21   Arslan's name compare to the numbers after all the other names

22   listed here?

23   A.  It's more than all the others, other than, as you said,

24   leaving aside Bob Alvino.

25   Q.  Directing your attention to the next three lines, lines 753

O5tWmen2                    Coughlin - Direct

1    through 755, please read those next three messages that HH HH

2    sends to Hana at 6:22 p.m., in order.

3    A.    "Titles.

4          "Tasks.

5          "Annual."

6    Q.    Two lines down, could you please read what HH HH writes to

7    Hana at 6:23 p.m.?

8    A.    "Each of them task and titles."

9              MR. MONTELEONI:  Mr. Hamill, could you please take us

10   to page 55.

11   Q.    Directing your attention to line 759, I'm not going to ask

12   you to read the whole text of Hana's response to HH HH at 6:29

13   p.m., but does it include what appear to be job descriptions

14   accompanying the same names as the previous text?

15   A.    Yes.

16   Q.    What's the job description listed for Nadine Arslan?

17   A.    Vice president.

18   Q.    Is the number after her name still the second highest

19   number?

20   A.    It is, yes.

21   Q.    By the way, if you're getting 120,000 annual salary, how

22   much are you getting every month?

23             MR. WEITZMAN:  Objection, your Honor.

24             THE COURT:  Sustained.

25             MR. MONTELEONI:  So, I'd like to turn -- I'm turning

                    SOUTHERN DISTRICT REPORTERS, P.C.
                            (212) 805-0300

1    to a new topic, and I can keep going, your Honor, but it is now

2    1:20.

3            THE COURT:  Keep going.

4            MR. MONTELEONI:  All right.  So let's turn to some

5    more communications with Helmy.

6    Q.  Directing your attention to line 760 on page 55 and also

7    761 on page 56, so what type of file did these lines reflect

8    that Helmy sends Hana on May 30, 2019, at 5:45 p.m.?

9    A.  They're image files.  They look like screenshots.

10           MR. MONTELEONI:  Let's look at these images.

11           Mr. Hamill, can you please publish Government Exhibit

12   C207-I.

13   Q.  Special Agent Coughlin, could you please read the first

14   paragraph?

15   A.  "We are writing to let you know that our client, April

16   Corley, declines to accept the current offer of $2 million.

17   However, as a show of good faith, April submits that she will

18   accept a settlement of $13.5 million from your clients,

19   representing a reduction of $495,000 from the counteroffer we

20   had conveyed on April 4, 2019."

21   Q.  And can you please remind the jury who April Corley is as

22   reflected in the documents we've reviewed?

23   A.  Yes.  She was the woman who was injured or shot in the

24   attack in 2015, I believe.

25   Q.  Is that the same person that Menendez's search history

O5tWmen2                        Coughlin - Direct

1  reflects in Google?

2          MR. WEITZMAN:  Objection.  Leading.

3          THE COURT:  Sustained.

4  BY MR. MONTELEONI:

5  Q.  Please read the second paragraph.

6  A.  "As we have explained repeatedly, April is seeking fair and

7  just compensation to settle her claim with Egypt.

8  Unfortunately, this amount is neither fair nor just.  And, as

9  we've explained, neither Congress nor the State Department view

10 this offer as fair nor just -- nor even close to commensurate

11 with what she has suffered and will suffer for the rest of her

12 life.  That remains the view of Congress and State today."

13 Q.  Let's read the last paragraph of this, please.

14 A.  "We remind you that the appropriations legislation

15 currently moving through the U.S. House -- and that will

16 inevitably make its way through the U.S. Senate and to the

17 president's desk for signing -- explicitly references the word

18 'commensurate' and the number 13 million in conjunction with

19 the amount of aid that will be withheld from Egypt if no fair

20 nor commensurate settlement is achieved with Egypt."

21         MR. MONTELEONI:  Let's look at the second image.

22         Mr. Hamill, could you please publish Government

23 Exhibit C207-J.

24 Q.  Special Agent Coughlin, please read just the first sentence

25 in that paragraph.

O5tWmen2                         Coughlin - Direct

1    A.   "Although we accept your representation that we are

2    currently dealing with a private entity that is not the

3    government of Egypt, it's not lost on anyone -- whether April,

4    the Congress or the administration -- that this situation is

5    Egypt's liability alone."

6             MR. MONTELEONI:  Let's return to the timeline.

7             Mr. Hamill, can you please put back Government Exhibit

8    1302, page 56.

9    Q.   Special Agent Coughlin, directing your attention to line

10   764, 6:07 p.m. on May 30, 2019, could you please read the

11   translation of that WhatsApp message from Helmy to Hana?

12   A.   "You know, bro if the guy takes care of this thing through

13   senator 1 he'll be settled in."

14             MR. MONTELEONI:  Mr. Hamill, can you please put up to

15   one side Government Exhibit A402.

16   Q.   Special Agent Coughlin, could you please read the first two

17   sentences of the body of Government Exhibit A402?

18   A.   "Last week, senator 1, a frequent critic of the Sisi

19   government, said he would put a hold on up to $300 million in

20   aid to Egypt unless a series of conditions are met.  These

21   include providing compensation for April Corley, a U.S. citizen

22   who was grievously injured when Egyptian forces mistakenly

23   bombed a group of U.S. tourists in Egypt's western desert in

24   2015."

25             MR. MONTELEONI:  You can take down Government Exhibit

O5tWmen2                          Coughlin - Direct

1   A402, Mr. Hamill.

2            Thank you.

3   Q.  Special Agent Coughlin, directing your attention to the

4   6:09 p.m. message, can you please read the translation of the

5   message that Helmy sends to Hana through WhatsApp?

6   A.  "Our decision is that we already gave our final offer.  Two

7   million and not a single dollar more."

8            MR. MONTELEONI:  Mr. Hamill, can you please put up to

9   the side Government Exhibit C207-I.

10  Q.  Can you please read the amount of the funds in the first

11  sentence of Government Exhibit C207-I?

12  A.  Yes.  It says $2 million.

13           THE COURT:  Why don't you find a logical point to

14  break now.

15           MR. MONTELEONI:  All right.  I think that this is a

16  logical point to break.

17           THE COURT:  Ladies and gentlemen, let's break for

18  lunch.  Thank you for accommodating me.  I wanted to get

19  testimony in.  Why not be back at 2:30.  We'll go until 5

20  o'clock.  We'll take a short, midafternoon break.

21           I'll see you all at 2:30.  Thank you.

22           (Continued on next page)

23

24

25


                    SOUTHERN DISTRICT REPORTERS, P.C.
                          (212) 805-0300

O5tWmen2                         Coughlin - Direct

1            (Jury not present).

2            THE COURT:  You may step down, sir.

3            2:30, everyone.

4            Thank you.

5            (Luncheon recess)

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1                    AFTERNOON SESSION

2                        2:30 p.m.

3              THE COURT:  The jury is all here.  You may be seated.

4    Mr. Monteleoni, do you want to get your colleagues or do you

5    want to go forward?

6              MR. MONTELEONI:  I think they're coming.

7              THE COURT:  Not all the jurors are in.  I thought they

8    were.  I'll step off until they're all here.  We'll call that

9    person.

10             (Recess)

11             THE COURT:  The last juror has arrived.  Please bring

12   the jury in.

13             (Jury present)

14             THE COURT:  Please be seated in the courtroom.

15             We'll have two-and-a-half hours of testimony with a

16   break in the middle for people to refresh themselves.

17             You understand that you remain under oath, sir,

18   correct?

19             THE WITNESS:  Yes.

20             THE COURT:  You may proceed, Mr. Monteleoni.

21             MR. MONTELEONI:  Thank you, your Honor.

22             Mr. Hamill, can we please put up page 56 of Government

23   Exhibit 1302.

24   BY MR. MONTELEONI:

25   Q.  So, before the break, Special Agent Coughlin, do you

1    remember testifying about the messages that Helmy sent to Hana

2    on line 764 and 765 of Government Exhibit 1302.

3            Could you please remind the jury the text of those two

4    messages in order.

5    A.  Sure.  "You know, bro, you know, bro, if the guy takes care

6    of this thing through Senator-1 he'll be settled in.  Our

7    decision is that we already gave our final offer.  2 million

8    and not a single dollar more."

9    Q.  Directing your attention to the next line.  Could you

10   please read Hana's response.

11   A.  "Roger that.  Consider it done."

12   Q.  Directing your attention to the next line, the first listed

13   line for 7:54 a.m. on June 3, 2019, what does Hana send to

14   Nadine Arslanian?

15   A.  The screenshots we looked at before of the April Corley

16   letter.

17   Q.  How do the screenshots that Hana sends to Nadine compare to

18   the screenshots that we looked at earlier that Helmy sent to

19   Hana?

20   A.  They appear to be the same.

21   Q.  Skipping the next few lines and directing your attention to

22   7:27 p.m. on June 3, 2019.  Who does Nadine Arslanian call?

23   A.  She calls Robert Menendez.

24   Q.  How long is the call?

25   A.  Four minutes and 10 seconds.

O5T3MEN3                          Coughlin - Direct

1   Q.  The call of four minutes and 10 seconds and it starts at

2   about 7:27 p.m.  About when does it end?

3   A.  It would end around 3:7:31.

4   Q.  Directing your attention to the next line.  What does

5   Nadine send to Menendez at 7:32 p.m.?

6   A.  The same screenshots of that April Corley letter.

7   Q.  About how long after getting off the phone with Menendez

8   does Nadine Arslanian send them?

9   A.  It would be less than a minute.

10          MR. MONTELEONI:  Mr. Hamill, could you please take us

11  to page 57.

12  Q.  Directing your attention to line 780, the top of the page,

13  7:32 p.m. on June 3, 2019, can you please read what Nadine

14  texts Hana.

15  A.  "I have been trying to call you all afternoon.  I have a

16  question regarding the text you sent me.  I forwarded it.  Call

17  when you have a minute."

18  Q.  Directing your attention down two more lines to line 782.

19  At 7:34 p.m., on June 3, 2019, can you please read what Nadine

20  Arslanian texts Nader Moussa.

21  A.  "I am guessing you are with Wael which is why you ended the

22  phone call.  Tell him I've been trying to reach him all

23  afternoon regarding an answer he wanted.  His voicemail is full

24  and I do not have the other phone numbers."

25  Q.  Directing your attention a few more lines to 9:44 a.m. on

1  June 4, 2019.  Can you please read what Nadine Arslanian texts

2  Nader Moussa the next day.

3  A.  "Good morning, Nader.  By the time you sent me a text it

4  was already way too late.  I don't understand why you can never

5  get through to you on the phone.  It was very very important

6  yesterday but no problem.  I hope you have a great day."

7  Q.  Now I want to turn to a different topic.  I want to go back

8  in time a few months.  In the course of the preparing for

9  trial, did you read any texts regarding a résumé for Nadine

10  Arslanian?

11  A.  I did, yes.

12       MR. MONTELEONI:  Mr. Hamill, could you please take us

13  back to page 38 in Government Exhibit 1302.

14  Q.  Special Agent Coughlin, directing your attention to

15  line 482 at 10:51 a.m. on March 14, 2019, can you please read

16  what Menendez texts Nadine.

17  A.  "Also send me the years that you were on the Hirsch

18  Foundation and if you had a title there."

19  Q.  Directing your attention to 10:52 a.m., can you please read

20  Nadine's response?

21  A.  "Wow.  I wouldn't have thought of that.  You are so

22  brilliant."

23  Q.  Directing your attention to the next line.  Can you please

24  read Menendez's message at 10:55 a.m.

25  A.  "Did you ever formally work for Doug?"

1    Q.  Can you please read Nadine's response at 11 a.m.

2    A.  "No."

3    Q.  Directing your attention to the next line.  Can you please

4    read what Nadine writes to Menendez at 11:02 a.m.

5    A.  "I started Conception Sports Management with him and got

6    90 percent of the clients and got him the clients for the law

7    practice 100 percent but never got paid for it.  If you go on

8    the website for both companies I am listed.  But I don't want

9    to use him for anything because if they call him, I don't want

10   to start anything with him."

11   Q.  Directing your attention to line 487.  What does the chart

12   reflect that Nadine sends to Menendez at 12:02 p.m.?

13   A.  She sends him an e-mail that's a draft résumé.

14   Q.  Let's look at the e-mail.

15           MR. MONTELEONI:  Mr. Hamill, can you please put up

16   Government Exhibit A418.

17   Q.  Special Agent Coughlin, directing your attention to the

18   top.  Who is the sender?

19   A.  Nadine.

20   Q.  Who is the recipient?

21   A.  Robert Menendez.

22   Q.  Now, I'm not going to ask you to read this all.

23           MR. MONTELEONI:  Mr. Hamill, can you please expand the

24   whole first page.  Give the jury a chance to have a look at it.

25   Can you please expand the second page.  Now Mr. Hamill, can you

O5T3MEN3                        Coughlin - Direct

1   please take us back to page 1.

2   Q.  Directing your attention to the paragraph that starts

3   Izabella's in the bottom half of the page.  Please read that

4   paragraph that starts Izabella's.

5   A.  "Izabella's.  Family owns gift shop.  I attended

6   merchandise shows, furniture shows, gift shows in Milan, Hong

7   Kong, Kuwait, New York and North Carolina for items to sell in

8   the store."

9   Q.  Please read the next line.

10  A.  "I did not work in the store but it was a big part in the

11  items chosen to be sold in the store."

12          MR. MONTELEONI:  Mr. Hamill, if you could just expand

13  the whole first page again.

14  Q.  Apart from those lines that you just read, are there any

15  international business positions listed in the résumé?

16  A.  No.

17          THE COURT:  Blow that page up if you can so the jury

18  can read it.  Next question.

19  Q.  Are there any consulting positions listed in this résumé?

20  A.  No.

21          MR. MONTELEONI:  Mr. Hamill, can you please take us

22  back to page 38 of Government Exhibit 1302.

23  Q.  Special Agent Coughlin, directing your attention to

24  line 488, 12:18 p.m. on March 14, 2019, can you please read the

25  quoted text from Nadine to Menendez.

O5T3MEN3                          Coughlin - Direct

1    A.  "I don't know what I would do without you.  How many women

2    my age do you know that I have worked?  And have résumés?  I

3    e-mailed you ideas if you have time to look at it on your train

4    ride home."

5    Q.  Turning to page 39, now skipping down to line 495, the

6    first 4:12 p.m. line on March 14, 2019, can you please read

7    Nadine's text to Menendez.

8    A.  "I know it's all over the place but why did you think of

9    the résumé e-mail."

10   Q.  Directing your attention to the next line also at

11   4:12 p.m., can you please read Menendez's response.

12   A.  "Enough material to work with."

13            MR. MONTELEONI:  Mr. Hamill, can you please publish

14   Government Exhibit A420 and turn to page 2.

15   Q.  So, Special Agent Coughlin, directing your attention to the

16   12:02 p.m. e-mail from Nadine Arslanian.  How does that compare

17   to the e-mail that we were just looking at?

18   A.  It appears to be the same.

19            MR. MONTELEONI:  Mr. Hamill, can you please publish

20   page 1 of Government Exhibit A420 and expand the e-mails from

21   the 5:12 p.m. e-mail down to the bottom of the page.

22   Q.  Special Agent Coughlin, I'm not going to ask you to read

23   them all, but are there a couple of e-mails back and forth

24   between Menendez and Nadine about questions about the résumé?

25   A.  Yes, that's correct.

1  Q.  Directing your attention to the 5:12 p.m. e-mail.  What's

2  the display name of the user who sends that message?

3  A.  Rob Kelly.

4  Q.  What's the body?

5  A.  "How about the attached."

6          MR. MONTELEONI:  Mr. Hamill, can you please expand the

7  top half of the page.

8  Q.  Special Agent Coughlin, can you please read the body of the

9  top e-mail from Rob Kelly.

10  A.  "Updated."

11  Q.  Can you please read the file name of the attachment.

12  A.  Arslanianresume.docx.

13  Q.  Let's look at the attachment.

14          MR. MONTELEONI:  Mr. Hamill, can you please put up

15  page 6 of Government Exhibit A420.

16  Q.  Special Agent Coughlin, what is this?

17  A.  It appears to be a more finalized version of the draft

18  résumé that Nadine previously sent.

19  Q.  How does the substance of this résumé compare to the text

20  of the e-mail chain that was forwarded to Rob Kelly in terms of

21  the positions?

22  A.  Again, it's not word for word the same, but sort of the

23  positions and the content are the same.

24          MR. MONTELEONI:  Mr. Hamill, can you please take us

25  back to page 39, Government Exhibit 1302.

1    Q.  Special Agent Coughlin, directing your attention to

2    line 498 at 6:23 p.m. what does Menendez write to Nadine when

3    texting her the résumé?

4    A.  He says "this should work" with the résumé attached.

5    Q.  I'd like to return to June of 2019.

6            MR. MONTELEONI:  Mr. Hamill, can you please take us

7    back to page 56.

8    Q.  So, first directing your attention to row 778 in which

9    Nadine Arslanian is listed as sending Menendez's e-mail account

10   screenshots of this April Corley letter.  What's the date on

11   which Nadine Arslanian sent those screenshots?

12   A.  June 3, 2019.

13           MR. MONTELEONI:  Mr. Hamill, can you take us to

14   page 57.

15   Q.  Directing your attention to line 783, at 8:18 p.m. on that

16   date, can you please read the text from Menendez to Nadine.

17   A.  "Have you heard from a Jeff Cassin from Donald's office?"

18   Q.  Can you please read Nadine's response at 8:19 p.m.

19   A.  "No mon amour."

20   Q.  Can you please read what Nadine writes at 8:22 p.m.

21   A.  "I don't know who he is.  But I found out today from AT&T

22   that if your phone is on airplane mode for 72 hours or longer,

23   all your messages are deleted.  If he is the man with the coins

24   I found one more coin."

25   Q.  Directing your attention to 8:23 p.m., can you please read

1   Menendez's response.

2   A.  "No, he is the lawyer setting up your company."

3   Q.  Now directing your attention to line -- Mr. Hamill, if you

4   can expand so we can see line 797.

5           Directing your attention to 10:41 a.m. on June 4,

6   2019, can you please read what Nadine writes to Menendez.

7   A.  "Jeff just text me.  I called him right back.  He is

8   e-mailing me paperwork and I will sign it and send it back to

9   him in about two hours.  I will make you proud, very proud

10  hopefully very soon."

11  Q.  Turning to page 58, Mr. Hamill, if you would.

12          Directing your attention to line 804.  At 2:21 p.m. on

13  June 10, 2019, can you please read what Menendez writes to

14  Nadine.

15  A.  "Mon amour don't forget to call the attorney and check on

16  it."

17  Q.  Directing your attention to the next line, 824 on June 10,

18  2019, can you please read what Nadine writes to -- I am so

19  sorry.  Not the next line.

20          Several lines you down at 807, 8:23 a.m. on June 11,

21  2019, can you please read what Nadine writes to Menendez.

22  A.  "I'm going to jump in the shower and by 10:30 be at

23  Donald's office so I can sign all the documents and then I will

24  go to the bank and find out the information that they require."

25  Q.  Going down to the next page, page 59, of Government

1    Exhibit 1302, directing your attention to line 825.  On

2    June 11, 2019 at 4:08 p.m. can you please read what Menendez

3    texts to Nadine.

4    A.  "Mon amour I lost you again" exclamation point.

5    Q.  Please read Nadine's two responses at 4:09 p.m. in order,

6    the next two lines.

7    A.  "I'm home.  I don't know why this is happening."

8    Q.  Directing your attention to the next line at 4:11 p.m.

9    What does Nadine text to Menendez?

10   A.  She sends a screenshot of the Find My Friends location.

11   Q.  Let's take a quick look.

12        MR. MONTELEONI:  Mr. Hamill, can you please publish

13   Government Exhibit A101V.

14   Q.  Special Agent Coughlin, directing your attention to the top

15   left.  What's the time on this screenshot?

16   A.  4:10.

17   Q.  Directing your attention to the top center.  What's written

18   above the map?

19   A.  "Me."

20   Q.  Directing your attention to the middle of the page, the

21   line that reads "share my location."  Is "share my location"

22   turned on or off?

23   A.  It is turned on, yes.

24   Q.  Let's return to the chart.

25        MR. MONTELEONI:  Mr. Hamill, can you please put back

O5T3MEN3                        Coughlin - Direct

1   up Government Exhibit 1302, page 59.

2   Q.  Special Agent Coughlin, directing your attention to

3   line 829, 4:11 p.m. on June 11, 2019.  What time is that line?

4   A.  4:11 p.m.

5   Q.  How long was that message sent after Nadine shared the

6   screenshot with "find my location" checked?

7   A.  It's the same minute.

8   Q.  What type of file does Menendez text Nadine at that time?

9   A.  He sends her a screenshot of what appears to be the

10  location not working.

11  Q.  Let's look briefly.

12          MR. MONTELEONI:  Mr. Hamill, can you please put up

13  Government Exhibit A101-F.

14  Q.  Directing your attention to the top center.  What's the

15  time listed?

16  A.  4:09 p.m.

17  Q.  Directing your attention under that.  Can you please read

18  the name?

19  A.  Nadine Arslanian.

20  Q.  Can you please read the words under the name Nadine

21  Arslanian.

22  A.  "Location not available."

23  Q.  Directing your attention to the image below.  Can you

24  please read the letters that are right above the words

25  "location not available" in the bottom quadrant of the page?

1    A.  It says NA.

2    Q.  Let's look at something a few days later.

3           MR. MONTELEONI:  Mr. Hamill, can you please put up

4    Government Exhibit 1302, page 61.

5    Q.  Special Agent Coughlin, directing your attention to lines

6    860 and 861, both at 11:10 a.m. on June 13, 2019.  Can you

7    please read both of those two texts that Nadine sends to

8    Menendez in order.

9    A.  "I just got 84-2070544.  I got my EIN number."

10   Q.  What is an EIN number?

11   A.  An EIN number is a tax ID number, usually for the purpose

12   of a business.

13   Q.  Are there other abbreviations for the same type of number,

14   for the same number?

15   A.  Yes.

16   Q.  What abbreviations?

17   A.  EIN or a tax ID.

18   Q.  What's the abbreviation for tax ID number?

19   A.  TID.  TIN, I'm sorry.

20   Q.  Now, directing your attention to line 862, the next line.

21   How long was this next text sent after Nadine texted Menendez

22   about her EIN number?

23   A.  Just a minute later.

24   Q.  Can you please read this text from Nadine Arslanian to

25   Robert Menendez.

1  A.  "Katie is going away tomorrow through Monday.  So I don't

2  know if the check is coming from them or from Will."

3  Q.  Where it says Katie is going away, have you been shown

4  documents reflecting Nadine texting with anybody else about a

5  Katie?

6  A.  Yes.

7  Q.  Let's take a look.

8          MR. MONTELEONI:  Mr. Hamill, please publish Government

9  Exhibit D102-9.

10  Q.  Special Agent Coughlin, directing your attention to the

11  middle blue bubble.  Who is the sender?

12  A.  The sender is Nadine.

13  Q.  In the "to" line of that message, can you please read the

14  last four digits this message is to.

15  A.  Yes.  2222.

16          MR. MONTELEONI:  Mr. Hamill, can you please put up to

17  the side Government Exhibit 1305.  And can you please expand

18  the phone number column for the Daibes, Fred line as well as

19  the Daibes, Fred line.

20  Q.  Special Agent Coughlin, how does the first phone number

21  listed in the Daibes, Fred line compare to the phone number

22  that Nadine is texting here in this blue bubble in Government

23  Exhibit D102-9?

24  A.  It's the same.  It has the 1 country code in front of it,

25  but it is the same.

1          MR. MONTELEONI:  You can take down Government

2    Exhibit 1305, Mr. Hamill.  Thank you.

3    Q.  So could you please read the body text of this middle blue

4    message from Nadine to the Daibes phone number.

5    A.  "Happy birthday Fred.  It's two days I am looking for the

6    perfect bell.  I have not found it yet but I will.  May this

7    year be the happiest one yet and may all of your and Katie's

8    fondest wishes come true.  Nadine."

9          MR. MONTELEONI:  Mr. Hamill, can you please take us

10   back to Government Exhibit 1302, page 61.

11   Q.  Directing your attention back to line 862 where Nadine

12   writes "Katie is going away tomorrow through Monday.  So I

13   don't know if the check is coming from them or from Will."

14   Does Nadine explain to Menendez what the check is for?

15   A.  No.

16   Q.  Have you looked at the messages between Menendez and Nadine

17   over the next several hours in that message chain?

18   A.  Yes.

19   Q.  In those messages, does Menendez ask her what she's talking

20   about?

21   A.  No.

22   Q.  Let's go down to line 903 on the next -- on actually I

23   think it's page 65.

24          So directing your attention to line 903 on June 18,

25   2019, at 5:27 p.m., who does Nadine text?

1  A.  Robert Menendez.

2  Q.  Can you please read just the quoted text that she writes to

3  Menendez on this line.

4  A.  "It took over an hour but it's official."

5  Q.  Let's look at the attachment that's reflected in the chart.

6         MR. MONTELEONI:  Mr. Hamill, can you please publish

7  Government Exhibit A101-G.

8  Q.  Special Agent Coughlin, directing your attention to the top

9  right, can you please read the words by the logo in the top

10  right.

11  A.  Yes.  PNC Bank.

12  Q.  In the upper left in the box under the words PNC Bank

13  National Association, can you please read what's written under

14  the small letters customer name.

15  A.  Strategic International Business Consultants LLC.

16  Q.  One box down, under the small letters of the address, whose

17  address is that?

18  A.  That's Nadine's.

19  Q.  In the upper-right box next to the customer name box, can

20  you please read the taxpayer ID number TIN.

21  A.  Yes.  84-2070544.

22         MR. MONTELEONI:  Mr. Hamill, can you please put up to

23  one side Government Exhibit 1302, page 61.  Can you please

24  expand that.

25  Q.  Special Agent Coughlin, how does the TIN that you just read

1   for Strategic International Business Consultants in this bank

2   document that we're looking at compare to the EIN that Nadine

3   texts to Menendez on June 13, 2019?

4   A.  It's the same.

5   Q.  So let's look at later on June 18, 2019.

6           MR. MONTELEONI:  Mr. Hamill, if you could take down

7   Government Exhibit A101-G.  And then if you could take us to

8   page 65 of Government Exhibit 1302.

9   Q.  Directing your attention to line 904, what does Nadine

10  Arslanian send to Sabine Arslanian and Andre Arslanian at

11  11:16 p.m. on June 18?

12  A.  That's a picture of that same document we were looking at.

13  Q.  The PNC Bank document?

14  A.  Yes.

15  Q.  So skipping down a few lines to line 907.  Can you please

16  read Sabine Arslanian's response.

17  A.  "What is this?"

18          MR. MONTELEONI:  Mr. Hamill, can you please scroll

19  down.

20  Q.  Directing your attention to line 908.  At 8:02 a.m. on

21  June 19, 2019, can you please read Nadine Arslanian's reply.

22  A.  "My consulting company.  Every time I'm in the middle

23  person for a deal I am asking to get paid and this is my

24  consulting company."

25  Q.  Let me turn to another subject.  Again I'd like to start by

1   going back in time a bit.

2           MR. MONTELEONI:  Mr. Hamill, can you please take us to

3   page 40.

4   Q.  Special Agent Coughlin, directing your attention to

5   line 523 on March 26, 2019, at 7:52 p.m.  Please write what

6   Nadine texts to Andy Aslanian.

7   A.  "Okay Thursday.  I got some bad news.  I'm not feeling

8   well.  My ear is not helping any."

9   Q.  Directing your attention to 7:53 p.m., can you please read

10  Andy Aslanian's response.

11  A.  "What kind of bad news."

12  Q.  Directing your attention to 8:30 p.m., can you please read

13  Nadine's reply.

14  A.  "I got a letter from my mortgage company."

15  Q.  Let's move ahead a few weeks.

16          MR. MONTELEONI:  Mr. Hamill, can you please take us to

17  page 48.

18  Q.  Special Agent Coughlin, directing your attention to

19  line 633, 9:44 a.m. on April 26, 2019.  Can you please read

20  what Nadine texts Menendez.

21  A.  "I'm on hold with Mercedes now but please say a prayer for

22  me in your head.  I need a priest to bless me and the house if

23  you know one.  I'll let you know when I'm off the phone.  Love

24  you."

25  Q.  Directing your attention to the next line.  Please read

1    what Menendez texts Nadine.

2    A.   "What's wrong?"

3    Q.   Let's go ahead to June of 2019.

4          MR. MONTELEONI:  Mr. Hamill, can you please put up

5    Government Exhibit 5C-100.

6    Q.   So, Special Agent Coughlin, at the top left of this

7    document about an inch down on the page, please read the name

8    on the first line.

9    A.   Kristen Bleiweis.

10   Q.   Can you please read the company name on the line below the

11   words Kristen Bleiweis?

12   A.   McCalla Raymer Leibert & Pierce, LLC.

13   Q.   Directing your attention to the double box below that and

14   the box on the right.  Please just read the bold and all

15   capitals text in around the middle of that box.

16   A.   "Complaint for mortgage foreclosure."

17   Q.   Directing your attention to the top line to the date in the

18   top center of that page.  Please read the date.

19   A.   Yes.  It says June 5, 2019.

20          MR. MONTELEONI:  Mr. Hamill, can you please take us

21   back to page 58 of Government Exhibit 1302.

22   Q.   Directing your attention to line 806, who does Nadine

23   Arslanian call at 8:25 p.m. on June 10, 2019?

24   A.   Jose Uribe.

25   Q.   I'm not going to ask you details about them, but have you

1    seen documents showing that Uribe was texting with Nadine

2    Arslanian about other subjects earlier in the year?

3    A.  Yes, I have, yes.

4    Q.  Have you seen documents that Uribe was texting with Hana

5    about other subjects before this as well?

6    A.  Yes.

7    Q.  Focusing on this June 10, 2019 call.  How long does

8    Nadine's call to Uribe last?

9    A.  21 minutes and 31 seconds.

10   Q.  Moving to the next day, June 11, 2019, what does at line --

11   Mr. Hamill, can you please take us, scroll us down so we can

12   see line 833.

13          So, on line 833, June 11, 2019, what does Nadine

14   Arslanian do at 5:53 p.m.?

15   A.  She also calls Jose Uribe.

16   Q.  Directing your attention to the next line.  What does

17   Nadine text Uribe at 7:25 p.m.?

18   A.  "Thank you."

19   Q.  Can you please read Uribe's response.

20   A.  "We have to save your home."

21   Q.  Directing your attention to the next line, line 836.  Can

22   you please read the description for what Nadine texts Uribe in

23   the first 8:07 text.

24   A.  She texts two screenshots of her phone's recent calls

25   showing numerous missed calls from Hana.

O5T3MEN3                     Coughlin - Direct

1   Q.  Now, directing your attention to the next line, please read

2   what Nadine also texts Uribe at 8:07 p.m. on June 11, 2019.

3   A.  "That is for your eyes only.  I just spoke to him, he

4   doesn't seem to care."

5   Q.  Directing your attention to 8:09 p.m.  Please read Uribe's

6   reply.

7   A.  "He does but he is too proud to show."

8   Q.  When you read "he does."  Is there an S missing from the

9   word "does"?

10  A.  There is, thank you.

11  Q.  Directing your attention to the next line at 8:21 p.m.  Can

12  you please read what Nadine responds to Uribe.

13  A.  "I trust you and your guidance.  Enjoy the evening and

14  thank you again."

15  Q.  Not going to ask you to read the next few lines, but do

16  they reflect calls and text messages between Nadine and Uribe?

17  A.  Yes.

18          MR. MONTELEONI:  Mr. Hamill, can you take us down so

19  we can see line 846.

20  Q.  Directing your attention to line 846, at 12:58 p.m. on

21  June 12, 2019, who does Nadine text?

22  A.  She texts Menendez.

23  Q.  Please read what she texts him.

24  A.  "I was up all night so upset about the Will situation.  But

25  I got a lot done and this morning realized I will deal with

1    every situation and turn it around and make it a positive one.

2    I can because you love me."

3                MR. MONTELEONI:  Mr. Hamill, can you please take us to

4    page 61.

5    Q.  Directing your attention to 10:10 a.m. on June 13, 2019.

6    Can you please read what Menendez -- what Nadine texts

7    Menendez.

8    A.  "If you take your prayer break, please please please put me

9    on the very top of the list."

10   Q.  10:11 a.m., can you please read Menendez's response?

11   A.  "Oui mon amour.  Any special reason?"

12   Q.  Skipping down a few lines to line 857.  Please read what

13   Menendez writes at 10:19 a.m.

14   A.  "Okay.  Any special reason you want prayers?"

15   Q.  Directing your attention to the next line.  Please read

16   Nadine's reply.

17   A.  "Oui mon amour, but not over texting.  I will tell you

18   tonight.  Nothing to worry about.  Please put me on the very

19   top of your list.  Your prayers always get answered."

20   Q.  Directing your attention to the next line, 10:24 a.m.

21   Please read what Nadine texts Menendez two minutes later.

22   A.  "I prayed for Joe and Noussy and my dad this morning but

23   the prayers I am asking of you are just for me personally."

24   Q.  Let's look a few days later.

25                MR. MONTELEONI:  Mr. Hamill, can you please take us to

1    page 62.

2    Q.  So, directing your attention to the one line on this page,

3    at 11:15 on June 15, 2019, not going to ask you to read this

4    entire lengthy text.  But directing your attention to the

5    paragraph in the middle of the text starting "I have one favor

6    to ask you."  Please read that paragraph texted from Nadine to

7    Uribe.

8    A.  "I have one favor to ask you.  I have to have go see my dad

9    now.  I am going to screenshot the information.  If you could

10   please have Wael go to a bank and send an electronica wire to

11   put the house back on normal status."

12   Q.  Directing your attention to the next paragraph, starting

13   "if it is done by Monday morning."  Can you please read that

14   paragraph.

15   A.  "If it is done by Monday morning and he can do it from my

16   bank the electronica wire everything will be back to normal

17   status.  But it has to be done by Monday morning.  If you could

18   maybe forward it to him if you are not seeing him or around

19   today."

20   Q.  Please read the next two lines down to "not forget ever."

21   A.  "He with the situation he just went through should be very

22   understanding.  I know this is a lot to ask.  As I said before,

23   I do will not forget ever."

24           MR. MONTELEONI:  Mr. Hamill, can you please take us to

25   page 63.

1    Q.  Directing your attention to this next line at 11:17 a.m.

2    What type of files does Nadine send Uribe?

3    A.  They're photos.

4    Q.  Let's look at these photos.

5         MR. MONTELEONI:  Mr. Hamill, can you please put up to

6    the left Government Exhibit B209-C and to the right B209-D.

7    Q.  So, Special Agent Coughlin, directing your attention to

8    B209-C which is on the right first.  Please read the top line

9    of handwriting on that piece of paper?

10   A.  Yes.  It says $18,514.12.

11   Q.  Please read the next line of handwriting.

12   A.  "Electronic wire."

13   Q.  Please read the next line starting "to."

14   A.  "To Wells Fargo Bank."

15   Q.  Not going to ask you to read it all, but is there also bank

16   address and account information written there below?

17   A.  Yes.

18   Q.  Directing your attention to Government Exhibit B 209-D on

19   the left.  Please read the handwritten name.

20   A.  Yes.  Nadine Arslanian.

21   Q.  Whose address and phone number are written there?

22   A.  That's hers.  That's Nadine's.

23        MR. MONTELEONI:  Mr. Hamill, can you please take that

24   down and put back up Government Exhibit 1302, page 63.

25   Q.  So directing your attention to the next line after what we

1    just looked at line 874.  Can you please read Uribe's response

2    at 11:26 a.m.

3    A.  "Okay.  I will make it my business to talk to him."

4    Q.  Directing your attention to the next line at 11:28 a.m.,

5    can you please read what Uribe writes to Nadine two minutes

6    later.

7    A.  "This is a lot of money.  He is going to cry like a baby."

8    Q.  Directing your attention to the next line.  What time did

9    Nadine write this message on the next line to Uribe?

10   A.  June 15 at 6:09 p.m.

11   Q.  I am not going to ask you to read this all.  Can you please

12   read the first few sentences from "thank you Jose" to "one

13   hundredfold."

14   A.  "Thank you Jose.  I did not make up the figure.  It came

15   straight from the mortgage company.  They will not even take

16   payments on it.  I never forget when someone is there for me in

17   bad times.  Never.  And I end up paying them back one

18   hundredfold."

19   Q.  Please read the next several sentences from "I will show

20   him to president of Egypt."

21   A.  "I will show him the letter from the mortgage company.

22   This is nothing to him.  It's everything to me.  Plus I saved

23   him $15,000 at least that he was willing to give Karryann and

24   he would never seen that money back.  When I feel comfortable

25   and plan the trip to Egypt, he will be more powerful than the

O5T3MEN3                     Coughlin - Direct

1    president of Egypt."

2    Q.  So, this text was sent on June 15, 2019, you just read.

3    How long was it after as you read previously before the break

4    Hana told Helmy and talked about meeting him in Cairo in late

5    March of 2019?

6    A.  It's now a few months later.  Three months later.

7    Q.  How long was it after, as you read before the break, Nadine

8    said he was so upset about halal talk that he forgot to give

9    you official invitation to visit Egypt on May 21, 2019?

10   A.  Less than a month.

11   Q.  Directing your attention to the next paragraph beginning "I

12   have never asked."  Please read down to "pay him back."

13   A.  "I have never asked for anything in the last 2 years.  What

14   I have done as priceless.  I would never have asked if I wasn't

15   in this situation I am now.  I will pay him back."

16   Q.  Where she writes what I have done as priceless, does Nadine

17   Arslanian explain anywhere in this text what she's done?

18   A.  No.

19   Q.  Directing your attention to the next line, line 877, what

20   does Uribe do at 10:35 p.m.?

21   A.  He forwards those messages from Nadine to Wael Hana.

22   Q.  The messages we've just read on the line above?

23   A.  Exactly, yes.

24            MR. MONTELEONI:  Mr. Hamill, can you please take us to

25   page 64.

1  Q.  Directing your attention to June 17, 2019 at 9:35 p.m.

2  Line 878.  Can you please read what Uribe texts to Nadine.

3  A.  "But you should answer calls girl.  Wael is complaining

4  that he called and you don't answer.  I'm trying to help.  Call

5  Wael and set the time with him.  I will be there."

6  Q.  So, not going to ask you to read them all, but are there

7  some other messages between Nadine and Uribe in the next few

8  lines?

9  A.  Yes.

10 Q.  So skipping down to line 888.  Who does Nadine text then?

11 A.  She texts Menendez.

12 Q.  Can you please read what she texts.

13 A.  "I wish Sabine wasn't here tonight.  Will is playing

14 games."

15 Q.  Directing your attention to the first 10:15 p.m. message on

16 the next line 889.  Can you please read Menendez's response.

17 A.  "Well, if you want to talk I'm almost home.  But if not we

18 can talk tomorrow."

19 Q.  Directing your attention to the next two lines.  Can you

20 please read what Nadine texts to Menendez at 10:15 and

21 10:18 p.m. in order

22 A.  She says "I'm wide awake now.  I'll call you in five."

23 Q.  Please read what Menendez writes at 10:19 p.m.

24 A.  "Okay.  Home."

25 Q.  Directing your attention to the next line, line 894.  What

O5T3MEN3                    Coughlin - Direct

1    time was that sent?

2    A.  That was sent at 10:39 p.m.

3    Q.  About how long was that after Menendez texted "okay home"

4    to Nadine?

5    A.  That's 20 minutes.

6    Q.  Please read what Nadine texts Menendez at 10:39 p.m.

7    A.  "I don't know what I would do without you.  I love you mon

8    amour de la vie."  With a heart, a kiss, and then two heart

9    emojis.

10         MR. MONTELEONI:  Now, Mr. Hamill, can you please take

11   us to page 66.

12   Q.  Skipping ahead a few days and directing your attention to

13   June 19, 2019, on line 909 showing 2:03 p.m.  Can you please

14   read what Hana writes to Uribe.

15   A.  "6:30 okay."

16   Q.  Directing your attention to the first 2:08 message on the

17   next line.  Please read Uribe's response.

18   A.  "The three of us brother."

19   Q.  Directing your attention two lines down to 2:10 p.m.,

20   please read what Uribe writes to Hana.

21   A.  "Ask here."

22   Q.  Sorry.  And one line below that, Uribe writes to Hana?

23   A.  "We good.  Let's clear this thing up today."

24   Q.  Directing your attention to the next line 6:10 p.m., can

25   you please read what Hana texts to Uribe.

1    A.  "90 The Promenade, Edgewater, New Jersey 07020."

2    Q.  Two lines down, what does Nadine Arslanian text Uribe at

3    7:01 p.m.?

4    A.  She says "it is the Fleming's Steakhouse."

5    Q.  Have you Googled the Fleming's Steakhouse in Edgewater, New

6    Jersey?

7    A.  Yes, I have.

8    Q.  What's the address?

9    A.  90 The Promenade.

10   Q.  Directing your attention to 10:35 p.m. the next line on

11   916.  Who does Nadine text?

12   A.  She texts Wael and Jose Uribe.

13   Q.  Can you please read what she texts to Hana and Uribe.

14   A.  "It was nice having dinner together.  Thank you."

15          MR. MONTELEONI:  Mr. Hamill, can you please take us to

16   page 67 of Government Exhibit 1302.

17   Q.  Directing your attention to 2:44 p.m. on June 22, 2019, at

18   the top of that page.  Who does Nadine text?

19   A.  She texts Jose Uribe.

20   Q.  Please read the first paragraph of the text down to

21   "perfect status."

22   A.  "I know you feel uncomfortable in the middle of Wael and I.

23   And I definitely don't want you to feel that way.  I had

24   already spoken to them and they assured me 100 percent and are

25   mailing me the paperwork that if by Friday the moneys were

O5T3MEN3                    Coughlin - Direct

1  electronically deposited, they gave me the account number at

2  the bank, all the information necessary, that everything would

3  be back 100 percent to perfect status."

4  Q.  Please read the four sentences from "I made that very

5  clear" to "hoping he did."

6  A.  "I made that very clear at Fleming's.  All the information

7  were on the two pieces of paper I handed over.  So if he did

8  not do it, I don't know.  I am hoping he did."

9  Q.  Skipping a few lines down, drawing your attention to

10  10:48 p.m. on June 23, 2019.  What does Nadine text?

11  A.  Menendez.

12  Q.  Please read the first paragraph of the text down to "keep

13  him happy."

14  A.  "I woke up around 4:30 a.m. thinking of how Will said Fred

15  is moving out of his new office and building the upper floor

16  for Will because he is in desperate need of money, and how Fred

17  sold five of his cars in the last three months because he was

18  in need of money, and that Will is helping him so much that

19  Fred is even sharing Jamela with him as secretary to keep him

20  happy."

21  Q.  Please read the next two paragraphs from "with all I did

22  down" to "sent overseas."

23  A.  "With all I did every day for him, to say that I did

24  nothing is beyond hurtful.  I was so stupid even at the

25  inauguration to bring him in pictures with you and Cory that he

1    immediately sent overseas."

2    Q.  Can you please read the rest of the text.

3    A.  "And to tell Ahmed that we are partners" three exclamation

4    points "and get all the money and contracts because of me and

5    now I'm useless and so is Fred until his case is over.  I am so

6    stupid and gullible.  You would think I would be less trusting

7    by now."

8    Q.  Directing your attention to 11 a.m., can you please read

9    Menendez's response.

10   A.  "Mon amour I told you to leave this alone.  Don't worry.

11   Love you." Emojis.

12        MR. MONTELEONI:  Mr. Hamill, please take us to

13   page 68.

14   Q.  Directing your attention to the bottom of page 68 to

15   1:32 a.m. on June 27, 2019.  Line 944.  Who does John Moldovan

16   send an e-mail to?

17   A.  He sends an e-mail to Nadine Arslanian.

18   Q.  Let's look briefly at the e-mail.

19        MR. MONTELEONI:  Mr. Hamill, can you please put up

20   Government Exhibit 4C-1-D.

21   Q.  Special Agent Coughlin, can you please read the date.

22   A.  Yes.  The date is June 27, 2019.

23   Q.  How long is that after the June 19, 2019, dinner at

24   Fleming's we saw referenced in the text messages a few minutes

25   ago?

1    A.  That's eight days.

2    Q.  Let's just remind the jury of what's attached to this

3    e-mail.

4            MR. MONTELEONI:  Mr. Hamill, can you please take us to

5    page 4.

6    Q.  And Special Agent Coughlin, directing your attention to the

7    bottom of the first paragraph.  How much money would Nadine be

8    promising to pay if this agreement were signed?

9    A.  $18,514.12.

10   Q.  Let's return to the timeline.

11           MR. MONTELEONI:  Mr. Hamill, please put back

12   Government Exhibit 1302, page 69.

13   Q.  Directing your attention to line 945.  On June 27, 2019, at

14   9:55 a.m., can you please read the quoted text that Nadine

15   Arslanian sends John Moldovan.

16   A.  "Good morning John.  I just got this delivered.  They are

17   adding July on there.  It says due date July 1st."

18   Q.  So we don't need to show the jury the document again but

19   directing your attention to the detail cell.  How much does the

20   new mortgage statement say is now due?

21   A.  The total is $20,164.27.

22   Q.  How does that compare to the $18,514.12 number that was

23   handwritten on the piece of paper that Nadine texted to Jose

24   Uribe on June 15?

25   A.  It's about 1500 more dollars.

1    Q.  So, Special Agent Coughlin, directing your attention to

2    12:59 p.m., line 949, on June 27, 2019.  Please read what Uribe

3    texts Nadine.

4    A.  "Sister you have to go sign the papers and save your home.

5    Just sign and move on.  Stop the fighting.  You have to go to

6    Clifton."

7    Q.  How long does Uribe text that after John Moldovan's

8    11:38 a.m. text two lines up?

9              MR. WEITZMAN:  Objection, your Honor.

10             MR. MONTELEONI:  You can read that, sorry.  Withdrawn.

11   Q.  Special Agent Coughlin, can you please go two lines up to

12   9:47 a.m. and read what John Moldovan texts to Nadine.

13   A.  "Hi Nadine.  I'm at Wael office.  He needs you to sign the

14   note I e-mailed you ASAP."

15   Q.  Now how long is Jose Uribe's text after that text from John

16   Moldovan?

17             MR. WEITZMAN:  Objection, your Honor.  I think

18   everybody knows how long the difference of an hour and 20.

19             THE COURT:  So you said.  Go ahead.  It's on the

20   record.

21   Q.  So, skipping two lines down, can you please read what

22   Nadine texts to Menendez on June 27, 2019 at 2:56 p.m.

23   A.  "No questions mon amour.  No bad test results.  Please when

24   you get a break do a prayer just for me.  The past hour has

25   been very hard to deal with.  I wish it was tomorrow already

1  but please just do a prayer to get me through today.  I wish I

2  had never, ever met Will."

3  Q.  Is there an extra "ever" in there?

4  A.  Yes.  Never, ever, ever met Will.

5  Q.  Directing your attention to 2:59 p.m.  Please read

6  Menendez's response.

7  A.  "I try not to ask questions but when you ask me to say a

8  prayer I know something has happened.  Did you see Will?"

9  Q.  Directing your attention to the next line.  Please read

10  what Menendez texts at 4:24 p.m.

11  A.  "Said a prayer.  Always hard when you don't know what

12  you're asking for."

13  Q.  Directing your attention to the next two lines.  Can you

14  please read what Nadine texts Menendez at 4:34 p.m. and also

15  4:37 p.m. in order.

16  A.  "No.  I didn't see him.  I heard from someone who is now

17  working with him.  No use getting more upset if at all possible

18  to get more upset.  I put Will in the same category as

19  asshole."

20  Q.  Now, let's look at what happens next.

21       MR. MONTELEONI:  Mr. Hamill, can you please take us to

22  page 70 of Government Exhibit 1302.

23  Q.  So Special Agent Coughlin, directing your attention to the

24  line, this large line at the top of 1302.  Who does Nadine

25  leave a voice message for at 10:33 a.m. on June 28?

1   A.  Fred Daibes.

2   Q.  I want to play that voice message but first let's look at

3   something.

4           MR. MONTELEONI:  Mr. Hamill, can you please put up

5   Government Exhibit 1435, page 19.  I'll read from paragraph 19.

6           The physical exhibit marked for identification as

7   Government Exhibit D100 is a cell phone assigned the call

8   number ending in 2222 which the FBI lawfully seized from Fred

9   Daibes on September 22, 2023, pursuant to a court-authorized

10  search warrant.  Government Exhibit D100 is referred to in this

11  stipulation as the Daibes 2222 cell phone.

12          Mr. Hamill, can you please take us to page 20.  I'll

13  now read from paragraph 19(c).

14          The documents marked for identification as Government

15  Exhibits D108 through D111 are true and correct copies of

16  reports of voice messages extracted from the Daibes 2222 cell

17  phone.

18          Now let's look briefly at this report.  Mr. Hamill,

19  can you please put up Government Exhibit D108.

20  Q.  Special Agent Coughlin, can you please read the time stamp.

21  A.  Yes.  6/28/2019, 2:33:44 p.m. UTC plus zero.

22  Q.  Does that convert to 10:33 a.m.?

23  A.  Exactly, yes.  Eastern.

24  Q.  And so over in the source field, after the word source file

25  and the colon, is there a lengthy file path with a bunch of

1   slashes?

2   A.  There is, yes.

3   Q.  Directing your attention to the part before the first

4   slash.  There are a long series of numbers and a few letters.

5   Can you please read from the underscore up to that first slash?

6   A.  _files_full.zip.

7   Q.  Do you know what a dot-zip extension means?

8   A.  Yes.

9   Q.  What's a dot-zip file?

10  A.  It a file format, in which you compress a number of files

11  into a smaller single file.

12  Q.  So we'll come back to that zip file, but I'd like to play

13  the voice message.

14          MR. MONTELEONI:  With the Court's permission I'd like

15  to ask Mr. Hamill to put up Government Exhibit D108-A-TR as an

16  aid to the jury.  Mr. Hamill, if you can put that up and play

17  Government Exhibit D108-A when you're ready.

18          THE COURT:  Same instructions, ladies and gentlemen.

19  It is an aid.

20          (Audio playing)

21          MR. MONTELEONI:  Mr. Hamill, can you please put up

22  Government Exhibit 1302 and take us to page 70.

23  Q.  When Nadine says "I will tell Bob on Friday after we get

24  back because I'm not telling him on the trip," have you

25  reviewed any travel records for Robert Menendez or Nadine

O5T3MEN3                      Coughlin - Direct

1    Arslanian?

2    A.  Yes, I have.

3    Q.  Directing your attention a few lines down.  Do the records

4    reflect any travel by Menendez or Arslanian on June 28, 2019,

5    the date of that voice message?

6    A.  The travel records reflect they fly from Newark to Panama

7    City.

8    Q.  Then going back up, by the way, two lines where John

9    Moldovan -- can you please read what John Moldovan texts on

10   line 957.

11   A.  "Nadine, did you review the note I sent you."

12   Q.  What's the date and time of that line?

13   A.  June 28, 2019, at 11:53 a.m.

14   Q.  Directing your attention to the next line, where Nadine

15   replies.  Please read first the date and time.

16   A.  Yes, June 28, 2019, at 3:04 p.m.

17   Q.  Can you read the reply, please.

18   A.  "I am not in the country.  Left right after the MRI."

19   Q.  So you testified that the dates -- that the records,

20   rather, reflect that Menendez and Arslanian left the country on

21   June 28, 2019.  Directing your attention down to line 961.

22   What do the travel records reflect regarding what date they

23   returned?

24   A.  It reflects they returned on July 5 from Bogota Airport.

25   Q.  The voicemail we just listened to said "So I'll tell Bob on

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

1  Friday after we get back."  What day of the week is July 5,

2  2019?

3  A.  Friday.

4  Q.  By the way, did you look at certain phone records

5  associated with Nadine Arslanian for prior to this June 28,

6  2019, phone call to Fred Daibes?

7  A.  I did, yes.

8          MR. MONTELEONI:  Mr. Hamill, can you please put up

9  Government Exhibit 1305 and take us to the second page.

10  Q.  Directing your attention to the line for Menendez, Nadine

11  formerly Arslanian, Nadine.  You show phone records for both of

12  the phone numbers listed there?

13  A.  Yes.

14  Q.  Do those phone records go back to June 2019?

15  A.  Yes.

16  Q.  Directing your attention to the 1745 number in particular.

17  Those records go back a number of years before June 2019?

18  A.  Yes.

19  Q.  Were you also shown records for another phone number that

20  Nadine Arslanian left a voicemail from?

21  A.  Yes.

22  Q.  And in preparing to testify today, were you asked to look

23  for certain calls in all those phone records I just mentioned?

24  A.  Yes.

25          MR. MONTELEONI:  Mr. Hamill, can you please take us to

1    the first page of Government Exhibit 1305 and expand the

2    entries for Daibes, Fred that have text in them.  The ones with

3    phone numbers and the name.

4    Q.  So, directing your attention to those phone numbers.  Did

5    you look for each of those phone numbers in the Nadine

6    Arslanian phone records we just mentioned before June 28, 2019?

7    A.  I did, yes.

8    Q.  What did you find?

9    A.  I found I believe there were four total calls, so we're

10   talking about July -- June 2019, I believe there were maybe two

11   in April of '19 and then two in September of '18, and the calls

12   were very short.  One was just more than two minutes and the

13   others were all shorter than that.

14   Q.  By the way, when you say about four, are you totally

15   confident the precise number?

16   A.  I'm pretty sure it was four.

17   Q.  Let's move ahead a few days after that voice message where

18   Nadine says "I'll tell Bob on Friday."

19          MR. MONTELEONI:  Mr. Hamill, can you please take us to

20   page 71 of Government Exhibit 1302.

21   Q.  Directing your attention to line 964, for July 16, 2019, so

22   first, how long is July 16, 2019, after the travel records

23   reflect that Menendez and Nadine returned to the country?

24   A.  It's 11 days.

25   Q.  Directing your attention to July 16, 2019, can you please

1    read the quoted portions of what Nadine Arslanian texts to

2    Menendez.

3    A.   "After Sunday night I will not let anything destroyed my

4    plans.  After got off the phone with you last night, I did more

5    than that 19 remaining minutes to complete the hour on the

6    treadmill.  I double checked about the payments and kept

7    retracing the bracelet.  I know there are going to be

8    circumstances that will make me unhappy but it will be a matter

9    of minutes.  I will not waste any more days being upset holding

10   garages.  Life is too short and I am not going to be the reason

11   to upset you or relationship or my day."

12   Q.   Where Nadine Arslanian writes "I double checked about

13   payments," does she specify what payments she's talking about?

14   A.   No.

15   Q.   Bringing your attention to Menendez's response in the next

16   line 9:41 a.m.  How long is that after Nadine texted him?

17   A.   Just a few minutes, three minutes later.

18   Q.   Please read Menendez's response.

19   A.   "Mon amour, this is the absolute best thoughts I have heard

20   from you since I know you other than that you love me."

21   Exclamation point.  "Please continue to think this way and the

22   future will be a wonderful one."  Heart emoji.

23   Q.   In his response, does Menendez ask what payments Nadine's

24   talking about?

25   A.   No.

1  Q.  So directing your attention later that day, on line 966,

2  can you please read what Moldovan texts to Nadine Arslanian.

3  A.  "Hi Nadine.  I called earlier with no answer.  I am still

4  awaiting your response on the money from Will."

5  Q.  What time was it when Moldovan sent that?

6  A.  5:26 p.m.

7  Q.  Directing your attention to the next line, line 967, where

8  can you please read Nadine Arslanian's response.

9  A.  "Good morning John.  I have no idea what response you are

10  waiting for."

11  Q.  What date and time was that?

12  A.  It is the next morning, July 17, 7:47 a.m.

13  Q.  Let's look what happens later that morning.  Directing your

14  attention to the next line.  Who does Robert Menendez call at

15  10:06 a.m. that morning?

16  A.  He calls Nadine.

17  Q.  How long does that call last?

18  A.  Two minutes and 57 seconds.

19  Q.  Directing your attention to the line after that, who does

20  Nadine call at 10:43 a.m. after receiving that call from

21  Menendez?

22  A.  She calls Fred Daibes.

23  Q.  About how long is this 10:43 a.m. call from Nadine to Fred

24  Daibes?

25  A.  39 seconds.

1   Q.  Directing your attention to the next line, line 970.  Can

2   you please read the first word in the detail cell?

3   A.  Voicemail.

4   Q.  Who does Nadine leave a voicemail for?

5   A.  For Fred Daibes.

6          MR. MONTELEONI:  I'd like to listen to the voicemail.

7   With the Court's permission I'd like to put up Government

8   Exhibit D109-A-TR as an aid to the jury.

9          THE COURT:  Same instruction, ladies and gentlemen.

10  You know it by now.

11         MR. MONTELEONI:  Mr. Hamill, can you play Government

12  Exhibit D109-A when you're ready.

13         (Audio playing)

14  Q.  Special Agent Coughlin, did you review phone records for

15  Nadine Arslanian in preparation for testifying?

16  A.  Yes.

17         MR. MONTELEONI:  Mr. Hamill, can you please put back

18  up Government Exhibit 1302, page 71.

19  Q.  So, where Nadine says in the voicemail to Fred Daibes "I

20  just got a phone call asking me to give you a call," about how

21  many calls did the Nadine Arslanian cell phone engage in

22  between receiving a call from Menendez and placing a call to

23  Daibes?

24  A.  There weren't any calls.

25  Q.  Let's see what happens over the next few minutes.

1  Directing your attention to the next line, line 971, where John

2  Moldovan sends a long text that the jury's seen already ending,

3  "As you can see above, tried to follow up a couple times but

4  assume based on your conversation and your lack of response you

5  are no longer interested in receiving funds."

6       What time is that text?

7  A.  10:46 a.m.

8  Q.  Skipping over a line going down to line 973.  Directing

9  your attention to where John Moldovan writes "I've been

10 instructed to transfer the funds and I'm working on that now."

11      What time does he send that message?

12 A.  10:48 a.m.

13 Q.  About how much time is there between those two messages?

14 A.  Two minutes.

15 Q.  Let's look at what else was happening just then.  Going

16 back up a line.  Who calls Nadine at 10:47 a.m.?

17 A.  Fred calls Nadine.

18 Q.  How does that time compare to the time that John Moldovan

19 says he's been instructed to transfer the funds?

20 A.  It is a minute before.  The call is a minute before

21 Moldovan's text.

22 Q.  How long does Daibes' call to Nadine last?

23 A.  One minute and 20 seconds.

24 Q.  The call starts at 10:47 a.m. and lasts for one minute and

25 20 seconds.  About when does it end?

1           MR. WEITZMAN:  Objection, your Honor.

2           THE COURT:  I'll allow him to answer.

3    A.  It would end at 10:48 or 10:49.

4           MR. MONTELEONI:  So now Mr. Hamill, can you please

5    take us to page 72, Government Exhibit 1302.

6    Q.  Directing your attention to line 974.  Who does Nadine text

7    at 10:50 a.m.?

8    A.  She texts Menendez.

9    Q.  So about how long is that after she gets off the phone with

10   Daibes?

11   A.  Just a few more minutes.  Two minutes, or yeah, two

12   minutes.

13   Q.  Please read that full text.

14   A.  "I am the luckiest woman on the entire planet.  So happy,

15   so positive, so motivated.  So, so thankful for all my

16   blessings.  You are going to be surprised at to how much I have

17   accomplished since Monday.  Fred just called me back.  I will

18   follow up."

19   Q.  Let's go to that afternoon.  Directing your attention to

20   the next line at 4:01 p.m.  Who does John Moldovan e-mail?

21   A.  Kristen Bleiweis.

22   Q.  Can you remind the jury where they've seen Kristen

23   Bleiweis's name before?

24   A.  Yeah.  On the foreclosure document.

25   Q.  This e-mail the jury's seen before where John Moldovan

1  writes "My client has an investor interested in purchasing the

2  loan from your client at a discount."  Who's copied?

3  A.  Wael Hana and Jamela Maali.

4  Q.  On line 977 where John Moldovan writes "East-West Funding

5  LLC is the investor and is willing to purchase the instrument

6  at face value."

7          What time is that e-mail?

8  A.  That's at 4:39 p.m.

9  Q.  About how long is that after Nadine leaves the voicemail

10  from Fred Daibes saying "I just got a call asking me to call

11  you back" at 10:44 a.m.?

12  A.  That's about six hours.

13  Q.  About how long is that after Nadine wrote to Menendez,

14  "Fred just called me back, I'll follow up" at 10:50 a.m.?

15  A.  A little less than six hours.

16  Q.  Let's look at what happens the next day.  Directing your

17  attention to line 979.  About 2:43 p.m. p.m. on July 18, 2019,

18  who calls Nadine at that time?

19  A.  Menendez called.

20  Q.  For about how long?

21  A.  Five minutes and 42 seconds.

22  Q.  Directing your attention to the next line at 2:49 p.m.  Who

23  does Nadine call then?

24  A.  She calls Menendez.

25  Q.  For how long does that call last?

1    A.  For two minutes and 18 seconds.

2    Q.  Directing your attention to the next line, at 3:06 p.m.

3    Who does Nadine leave a voice message for?

4    A.  She leaves a voicemail again for Fred.

5    Q.  About how long does Nadine leave the voicemail for Fred

6    after she gets off the phone with Menendez in the previous

7    line?

8    A.  It's about 15 minutes later.

9            MR. MONTELEONI:  Now like to play the voicemail and,

10   again, with the Court's permission, I'd like to ask Mr. Hamill

11   to put up Government Exhibit D110-A-TR as an aid to the jury.

12           THE COURT:  Yes.

13           MR. MONTELEONI:  Mr. Hamill, you can put that up and

14   play Government Exhibit D110-A when you're ready.

15           (Audio playing)

16           MR. MONTELEONI:  Mr. Hamill, can you please take us

17   back to Government Exhibit 1302, page 72, where Nadine says in

18   the voicemail "Bob called me today to find out if the

19   everything's been taken care of."

20   Q.  About how long was that after the call from Robert Menendez

21   to Nadine Arslanian at 2:43 p.m.?

22   A.  About 23 minutes.

23   Q.  Directing your attention to line 984 the next day.

24   11:30 a.m.  Who e-mails John Moldovan at 11:30 and says "My

25   client's not interested in selling the note"?

O5T3MEN3                        Coughlin - Direct

1    A.  Kristen Bleiweis.

2    Q.  You previously said that Moldovan said that East-West

3    Funding is the investor who wants to purchase the note.

4         If East-West Funding had purchased the note, who would

5    Nadine Arslanian owe mortgage payments to?

6         MR. WEITZMAN:  Objection, your Honor.

7         THE COURT:  Sustained.

8    Q.  So, directing your attention to line 985.  Who does

9    Moldovan e-mail saying "Please let Fred know they declined the

10   option to sell even at face value"?

11   A.  Moldovan e-mails Jamela Maali with Wael Hana cc'd.

12   Q.  Have you seen documents where Jamela Maali is using a

13   signature block of any company other than IS EG Halal?

14   A.  I don't recall.  I may have.

15        MR. MONTELEONI:  Okay.  So, Mr. Hamill, can you please

16   take us to page 73, Government Exhibit 1302.

17   Q.  Directing your attention to July 19, 2019, at 5:11 p.m.

18   How long was this WhatsApp message sent from Hana to Daibes

19   after John Moldovan e-mailed Jamela Maali saying they advised

20   they'll provide a payment statement ASAP at 12:50 p.m.?

21   A.  It's about five hours later, four hours.

22   Q.  Let's look at what the chart indicates is attached to this

23   message from Hana to Daibes.

24        MR. MONTELEONI:  Mr. Hamill, can you please put up

25   Government Exhibit D207-A.

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

1   Q.  Special Agent Coughlin, directing your attention to the

2   letterhead.  Please read the letterhead title at the top

3   center.

4   A.  McCalla Raymer Leibert Pierce, LLC.

5   Q.  How does that name compare to the name that was printed

6   under Kristen Bleiweis's name on the foreclosure complaint?

7   A.  It is the same.

8   Q.  Directing your attention a few lines down to the left.  Who

9   is this addressed to?

10  A.  John Moldovan, Esquire.

11  Q.  Few lines down.  Who is the borrower?

12  A.  Nadine Arslanian.

13          MR. MONTELEONI:  Mr. Hamill, can you please take us to

14  page 4.

15  Q.  Directing your attention to the middle left of this page.

16  Can you please read the date and time on this image of receipt.

17  A.  Yes.  4:44 p.m., July 19, 2019.

18          MR. MONTELEONI:  And Mr. Hamill, can you please take

19  us to page 5 of Government Exhibit D207-A.

20  Q.  Special Agent Coughlin, can you please read the amount of

21  this cashier's check to Nationstar Mortgage LLC d/b/a

22  Mr. Cooper?

23  A.  $23,568.54.

24  Q.  So this document that we've been looking at, including the

25  letter from the foreclosure attorney's law firm, the image of

1    the receipt, and the image of the cashier's check, please

2    remind the jury who Hana texted this to?

3    A.  I don't recall.

4    Q.  Let's go take a look.

5           MR. MONTELEONI:  Mr. Hamill, can you go put back up

6    Government Exhibit 1302, page 73.

7    Q.  Directing your attention to line 986.  Who did Hana text

8    these documents to through WhatsApp?

9    A.  He texted it to Fred Daibes.

10   Q.  Let's jump ahead a month or so.

11          MR. MONTELEONI:  Mr. Hamill, can you please publish

12   Government Exhibit 4E-1.

13   Q.  So Special Agent Coughlin, directing your attention to the

14   top center, please read the large bold letters in the top three

15   lines?

16   A.  Law Offices of Antranig Aslanian, Jr. P.C.

17   Q.  Who is this letter to?

18   A.  Mr. Wael Hana, IS EG Halal Certified Inc.

19          MR. MONTELEONI:  Can you please put up page 2,

20   Mr. Hamill.

21   Q.  Special Agent Coughlin, directing your attention to the

22   bottom of the text on the page to the right.  Please read the

23   words under very truly yours.

24   A.  Law Offices of Antranig Aslanian Jr. P.C., Antranig

25   Aslanian Jr.

1    Q.  Please read the words on the left after cc.

2    A.  Cc Fred Daibes.  Enclosure.

3          MR. MONTELEONI:  Mr. Hamill, can you please take us

4    back to page 1.

5    Q.  Special Agent Coughlin, directing your attention to the

6    first paragraph after Dear Mr. Hana.  Can you please just read

7    that paragraph.

8    A.  "During our recent meeting, which was facilitated and

9    attended by Mr. Daibes, you requested that I submit a written

10   proposal regarding the transfer of my 250 shares of stock in IS

11   EG Halal Certified, Inc., to the corporation and to otherwise

12   confirm our discussions regarding same during our meeting."

13   Q.  Directing your attention to the last paragraph on the page.

14   Can you please read the first sentence of that paragraph.

15   A.  "It is my understanding that General Ahmed has directed you

16   to effectuate the transfer of my stock as soon as is

17   practicably possible."

18          MR. MONTELEONI:  Mr. Hamill, can you please take us to

19   page 2 again.

20   Q.  Special Agent Coughlin, directing your attention to the

21   short paragraph right before "very truly year yours."  Please

22   read that paragraph.

23   A.  "After you have an opportunity to review the stock transfer

24   agreement with General Ahmed, please get back to me either

25   directly or through Mr. Daibes."

1     MR. MONTELEONI:  Let's look at one more document on

2  this subject.

3     Mr. Hamill, please publish Government Exhibit 3C-1.

4  Q.  Special Agent Coughlin, directing your attention to the top

5  center, could you please read the top line of the letterhead?

6  A.  "IS EG Halal Certified Inc."

7  Q.  Please read the first line of the address block to the left

8  above the re line?

9  A.  Yes.  "Antranig Aslanian Jr."

10  Q.  Please read the re line.

11  A.  "Re sale of stock to IS EG Halal Certified Inc."

12  Q.  In the second full paragraph, could you please read the

13  first sentence, starting Mr. Aslanian currently holds?

14  A.  "Mr. Aslanian currently holds 250 shares of IS EG Halal

15  Certified Inc. stock."

16  Q.  Please read the next sentence starting upon receipt.

17  A.  "Upon receipt of the four checks described below, totaling

18  $180,000, Mr. Aslanian shall immediately endorse, transfer and

19  deliver the stock certificate evidencing his ownership to the

20  designated principal of IS EG Halal Certified Inc. to be held

21  in escrow by Fred Daibes until all checks have cleared."

22  Q.  Directing your attention to the second page, who is this

23  signed by?

24  A.  It is signed by Wael Hana and Antranig Aslanian.

25     MR. MONTELEONI:  Let's go back to the timeline.

O5tWmen4                          Coughlin - Direct

1            THE COURT:  It's 4 o'clock, and I want to give the

2      jury a brief break.  Is this a logical time?

3            MR. MONTELEONI:  Absolutely, your Honor.

4            THE COURT:  All right.  Ladies and gentlemen, let's

5      take a brief break so you can refresh yourselves.  My deputy

6      will bring you back as soon as you feel comfortable.

7            (Continued on next page)

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

O5tWmen4                          Coughlin - Direct

1            (Jury not present)

2            THE COURT:  You may step down, sir.

3            (Witness present)

4            THE COURT:  All right.  Ten minutes.  Ten minutes.

5    I'll come back and we'll proceed.

6            (Recess)

7            THE COURT:  All right.  Let's get the lawyers in.

8            Government.

9            MR. MONTELEONI:  I'm not sure where my colleagues are,

10   but I can represent the government if there's something you

11   need right now.  I think they're coming.

12           THE COURT:  Are you prepared to proceed?

13           MR. MONTELEONI:  Yes.

14           THE COURT:  All right.

15           (Continued on next page)

16

17

18

19

20

21

22

23

24

25

1          (Jury present)

2          THE COURT:  Please be seated in the courtroom.

3          We'll go through until 5 p.m.

4          Continue, sir.

5          MR. MONTELEONI:  Thank you, your Honor.

6          Mr. Hamill, could you please put back up Government

7    Exhibit 1302 and take us to page 74.

8    Q.  Directing your attention to line 991 on July 30, 2019, 3:49

9    p.m., who does Nadine text?

10   A.  She texts Menendez.

11   Q.  Can you please read the description in the details field.

12   You don't have to read the government exhibit citations.

13   A.  "Forwards screenshot of texts from Damian Kazazian saying

14   that if Daibes is interested in selling his bank, he has

15   someone who may be interested in buying."

16   Q.  Directing your attention to the next line, line 992, can

17   you please read Menendez's response at 3:51 p.m.?

18   A.  "Well, when you call Fred to give him your company name,

19   you can mention it to him.  I would simply say I don't know if

20   this is true but I just wanted you to know and then tell him

21   what Damian said."

22   Q.  Directing your attention down to line 994, could you please

23   read what Nadine writes to Menendez at 5:30?

24   A.  She writes, "I left Mike a voice mail and I also left Fred

25   a voice mail regarding Damian's text and the name of the

O5tWmen4                     Coughlin - Direct

1   consulting company."

2   Q.  Directing your attention to the next line, line 995, can

3   you please read the quoted text that Nadine sends Menendez two

4   minutes later?

5   A.  "I did not send him account number."

6            MR. MONTELEONI:  Let's look at the attachment.

7            Mr. Hamill, could you please put up Government Exhibit

8   A101I.

9   Q.  Special Agent Coughlin, what is handwritten at the top of

10  the check that is pictured here?

11  A.  It says Strategic International Business Consultants LLC.

12  Q.  Directing your attention to the bottom right of the check,

13  to the number ending 8817, I'm not going to ask you to read it

14  out loud, but have you checked to see how it compares to

15  Strategic International Business Consultants' bank account

16  number?

17  A.  Yes.

18  Q.  What did you find?

19  A.  It's the same.

20           MR. MONTELEONI:  Let's turn to the timeline.

21           Mr. Hamill, can you please put up Government Exhibit

22  1302, page 74.

23  Q.  Now, directing your attention to line 996, on August 1,

24  2019, at 10:05 a.m., could you please read what Nadine texts

25  Menendez?

1    A.  She writes:  "I wish I could snap my fingers and hear from

2    both Mike and Fred that everything is OK.  That will alleviate

3    a lot of anxiety.  But last night's meeting and hopefully the

4    answers on the 9th will make life 85 percent positive and happy

5    every day."

6               MR. MONTELEONI:  Mr. Hamill, could you please take us

7    to page 75.

8    Q.  Special Agent Coughlin, directing your attention to line

9    997, on August 2, 2019, at 3:42 p.m., could you please read

10   what Nadine texts Menendez?

11   A.  "I bought the witch hazel and the Grand Marnier, but I

12   could not find a consulting contract at Staples.  They have

13   many contracts but not one for consulting.  I'm going to go

14   online and see if I find one."

15   Q.  So where she says I could not find a consulting contract at

16   Staples, do you know what Staples is?

17   A.  Yes.  It's an office supply store.

18   Q.  All right.  I'm not going to ask Mr. Hamill to put it up,

19   but what's shown in this picture that Nadine sends Menendez?

20   A.  It's a picture of Grand Marnier and witch hazel.

21   Q.  Directing your attention to the next line, line 998, could

22   you please read Menendez's response at 4:18 p.m.?

23   A.  *"Oui, merci.*  Look under Legal Zoom for contract."

24   Q.  Do you know what the Legal Zoom website is?

25   A.  Yes.  It's a website you can go for legal advice, but it's

1    primarily basic legal documents you can get from it.

2    Q.  Directing your attention to the next line, line 999, please

3    read Nadine's reply.

4    A.  "Found some," with what appears to be a tongue-out emoji.

5    Q.  Now, before we turn to another document, could you please

6    note the date?

7    A.  Yes.  It's August 2, 2019.

8         MR. MONTELEONI:  Mr. Hamill, could you please put up

9    what's in evidence as Government Exhibit 4C1-O.

10   Q.  Special Agent Coughlin, what's the date of this email?

11   A.  Monday, August 12, 2019.

12   Q.  And how does that compare to the August 2 date that Nadine

13   texted Menendez she couldn't find a consulting contract at

14   Staples?

15   A.  It's ten days later.

16        MR. MONTELEONI:  Mr. Hamill, could you please put up

17   page 2 of Government Exhibit 4C1-O.

18        Now, the jury has seen this document.  I'm not going

19   to ask you to read all of it out loud, but I do want to look at

20   one thing.

21        Mr. Hamill, could you please scroll down to the bottom

22   of the second page and the top of the third page so we can see

23   paragraph 2.  I suppose, actually -- sorry.  First of all,

24   could you go back up to the top of this, page 2.

25   Q.  What company is defined as the consultant in the first

O5tWmen4                         Coughlin - Direct

1    paragraph?

2    A.   Sorry.  Strategic International Business Consultants, LLC.

3           MR. MONTELEONI:  Now, Mr. Hamill, if you could scroll

4    down so we can see all of paragraph 2.

5    Q.   Now, can you please read the whole paragraph 2 out loud,

6    including the title?

7    A.   "Consulting services.  Consultant shall place its judgment

8    and experience at the disposal of the company.  Consultant

9    shall devote such amount of its business time and efforts as

10   the parties reasonably deem necessary for the performance of

11   its duties hereunder."

12   Q.   I'm not going to ask you to read this whole document out

13   loud, but about how much additional definition does this

14   contract provide for what the consultant is required to do for

15   the company?

16   A.   It doesn't have any additional definition.

17          MR. MONTELEONI:  Let's return to the chart and see

18   what happens a few days later.

19          Mr. Hamill, could you please put up Government Exhibit

20   1302, page 75.

21   Q.   Directing your attention to line 1000, on August 16, 2019,

22   who does John Moldovan email at 2:51 p.m.?

23   A.   Emails Jamela Maali and Wael Hana.

24          MR. MONTELEONI:  The jury has seen this email, but I'd

25   like to show them briefly to remind them.

O5tWmen4                          Coughlin - Direct

1              Mr. Hamill, could you please put up Government Exhibit

2     3C-9.

3     Q.  Please just read the body text of that email.

4     A.  Yes.  "Pay to:  Strategic International Business

5     Consultants, LLC, 41 Jane Drive, Englewood cliffs, New Jersey,

6     07632."

7              MR. MONTELEONI:  And please take us to page 4,

8     Mr. Hamill.

9     Q.  Are there any signatures on these lines?

10    A.  They're not signed, no.

11             MR. MONTELEONI:  I'd like to look at what happened

12    next.

13             Mr. Hamill, could you please put up to the right

14    Government Exhibit 5A-1001A and then, on the other side, if you

15    could put back up Government Exhibit 3C-9 and go to page 2.

16    Q.  Directing your attention to the upper left corner of

17    5A-1001A of the words "125 River Road," could you please read

18    the bold company name above that?

19    A.  IS EG Halal Certified Inc.

20    Q.  Below that, after the words "pay to the order of," could

21    you please read what is written?

22    A.  Strategic Intl. Business Consultants.

23             MR. MONTELEONI:  You can unexpand that text,

24    Mr. Hamill.

25             Thank you.

O5tWmen4                          Coughlin - Direct

1   Q.  To the right of the words "Strategic Intl. Business

2   Consultants," after the dollar sign, could you please read the

3   amount that is written there?

4   A.  "$10,000."

5   Q.  How does that amount compare to the monthly fee that's set

6   forth in paragraph 4 of the consulting agreement?

7   A.  It's the same.

8   Q.  And now, looking at the consulting agreement and directing

9   your attention to paragraph 3, dated -- title term, please read

10  the date that the term of the agreement starts.

11  A.  Yes.  It says it shall commence on September 1, 2019.

12  Q.  Directing your attention to the check, Government Exhibit

13  5A-1001A, what's the date on the check?

14  A.  August 30, 2019.

15  Q.  Is there a time of day listed anywhere on the check, by the

16  way?

17  A.  A time of day?  Not on the check, no.

18  Q.  About how long is the date of this check before September

19  1?

20  A.  Two days.

21  Q.  The top right of the check, could you please read the check

22  number?

23  A.  Yes.  It says 1055.

24  Q.  And directing your attention to the memo line, please read

25  the memo line.

1  A.  "WH/NA."

2          MR. MONTELEONI:  Now, let's go to what happened after

3  that check was issued.

4  Q.  Directing your attention to August 30 of 2019 --

5          MR. MONTELEONI:  Well, sorry.  I can't really direct

6  your attention yet, Special Agent.  If you could hold for a

7  moment.

8          Mr. Hamill, could you please put up Government Exhibit

9  1302, page 75.

10 Q.  Directing your attention to line 1002, can you please read

11 what Hana texts to Daibes at 10:57 a.m.?

12 A.  "Morning.  Any updates about the dinner meeting."

13 Q.  Directing your attention to the first line marked 12:07

14 p.m., 1003, labeled missed WhatsApp voice call, who is this

15 missed WhatsApp voice call from?

16 A.  Fred Daibes.

17 Q.  Who is it to?

18 A.  Wael Hana.

19 Q.  Directing your attention to the next line, also labeled

20 12:07 p.m., could you please read the quoted message that

21 Daibes sends to Hana through WhatsApp?

22 A.  "Going to meet with him now."

23 Q.  Two lines down, at 1:57 p.m., could you please read what

24 Daibes wrote to Hana then?

25 A.  "Meeting went well.  Arranging dinner one night next week."

1  Q.  About how long was it from when Daibes wrote to Hana going

2  to meet with him now to when he wrote to Hana meeting went

3  well?

4  A.  It's a little less than two hours.

5  Q.  You testified earlier there's no time written on this

6  check, 1055, that we were just looking at.  Were you able to

7  tell just from looking at the check whether it was issued

8  before or after these texts from Daibes to Hana we were just

9  looking at?

10  A.  No.

11          MR. MONTELEONI:  Mr. Hamill, could you please put back

12  up to the left Government Exhibit 5A-1001A and go to page 2.

13  Q.  Special Agent Coughlin, directing your attention to the top

14  left of the page, could you please read the words right above

15  the PNC Bank logo?

16  A.  "Deposit ticket."

17  Q.  A few lines down to the left, can you please read the

18  handwritten words next to the name?

19  A.  "Strategic Intl. Business."

20  Q.  On the bottom left of the ticket --

21          MR. MONTELEONI:  If you could go, Mr. Hamill, to the

22  bottom left of the ticket.

23  Q.  -- what is the handwritten amount after net deposit and the

24  dollar sign?

25  A.  $10,000.

O5tWmen4                    Coughlin - Direct

1    Q.  Now back up to the left of this ticket, on the line up

2    above the name line, what is the handwritten date after the

3    word "date"?

4    A.  August 31, 2019.

5    Q.  How does that date compare to the August 30 date that Fred

6    Daibes texted going to meet with him now and meeting went well?

7    A.  The next day.

8         MR. MONTELEONI:  You can take that check down now,

9    Mr. Hamill.

10        Thank you.

11   Q.  So, directing your attention to line 1007, what does Wael

12   Hana WhatsApp to Daibes on August 30, 2019, at 1:57 p.m.?

13   A.  He writes:  "Do you know what day and where."

14   Q.  Directing your attention to the 1:58 p.m. line, line 1008,

15   please read Fred Daibes's response?

16   A.  "In New Jersey and he's going to text me when he gets to

17   his office."

18        MR. MONTELEONI:  Moving to page 76, if you could take

19   us to page 76, Mr. Hamill.

20        Thank you.

21   Q.  All right.  So directing your attention to the first

22   September 1, 2019, line, line 1012, please read what Daibes

23   messages Hana at 1:10 p.m.

24   A.  "Our friend would like to have dinner on Thursday night."

25   Q.  Directing your attention to the next line, who does Hana

O5tWmen4                         Coughlin - Direct

1    text on line 1013 at 1:14 p.m.?

2    A.  He texts Ahmed Helmy.

3    Q.  Can you please read what Hana sends to Helmy through

4    WhatsApp at 1:14 p.m.?

5    A.  "Our friend would like to have dinner on Thursday night."

6    Q.  How does that message compare to the message that Daibes

7    sent to Hana four minutes before?

8    A.  It's the same.

9    Q.  Directing your attention a few lines down, to line 1017,

10   could you please read what Hana sends Helmy at 1:16 p.m.?

11   A.  "Edgewater.  Either Fleming's or River Palm, up to you.

12   7/7:30."

13   Q.  Directing your attention one line down, to line 1018,

14   please read Hana's 1:17 p.m. message to Helmy.

15   A.  "OK.  Fleming.  Next to the office."

16   Q.  Directing your attention to line 1021 -- sorry -- yes, 1021

17   at 11:03 a.m., can you please read what Hana texts Nadine

18   Arslanian?

19   A.  Yes.  "Call me."

20   Q.  Directing your attention to the next line, line 1022, who

21   does Nadine Arslanian call at 12:03 p.m. on September 5, 2019?

22   A.  She calls Menendez.

23   Q.  Directing your attention a few lines down, to September 5,

24   2019, could you please read the first three quoted sentences of

25   the text up through tonight?

O5tWmen4                         Coughlin - Direct

1    A.   Yes.

2    Q.   Sorry.

3    A.   No.   It's OK.

4         "I just spoke to Will.  Very nice conversation.  He will

5    not be at dinner to night."

6              MR. MONTELEONI:  By the way, you previously read that

7    Daibes sent to Hana our friend would like to have dinner on

8    Thursday night.

9              Mr. Hamill, could you please put up Government Exhibit

10   10J-2 to one side.  Could you expand September, please.

11   Q.   Special Agent Coughlin, what day of the week was September

12   5, 2019?

13   A.   A Thursday.

14             MR. MONTELEONI:  You can take down the calendar,

15   please.

16             Thank you.

17   Q.   Turning to page 77 of Government Exhibit 1302.  All right.

18   So directing your attention to 12:10 p.m. on September 9, 2019,

19   please read what Hana sends to Nadine.

20   A.   Yes.  He sends an image of email invitation to Egyptian

21   Armed Forces Day, October 17, 2019, sent by Egyptian Defense

22   Office.

23             MR. MONTELEONI:  Now I want to go over something that

24   happens that evening.

25   Q.   All right.  Directing your attention to line 1031, who

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

O5tWmen4                        Coughlin - Direct

1  sends a message to Hana?

2  A.  Ahmed Helmy.

3  Q.  And how, what is the date and time that Helmy sends a

4  message to Hana?

5  A.  September 9, 2019, at 7:48 p.m.

6  Q.  About how long is that after Thursday, September 5, 2019?

7  A.  It's four days later.

8  Q.  And how long is this text after the August 31, 2019,

9  deposit of the $10,000 check that we were just looking at?

10  A.  It's nine days.

11  Q.  So what does Helmy write in this 7:48 p.m. message?

12  A.  He writes, "Is this true."

13  Q.  Directing your attention to the next line, can you please

14  read the translation of Hana's response at 7:49 p.m.?

15  A.  "I'll ask."

16  Q.  Directing your attention to the next line, please read the

17  translation of Helmy's reply.

18  A.  "Please."

19  Q.  Directing your attention to the next line, could you please

20  read what Hana sends to Nadine Arslanian through WhatsApp at

21  7:49 p.m.?

22  A.  "Is this true."

23  Q.  About how long was that after Hana texted I'll ask to

24  Helmy?

25  A.  Less than a minute.

O5tWmen4                        Coughlin - Direct

1    Q.  Directing your attention to the next line, at 7:51 p.m.,

2    about how much time passes before Hana calls Nadine?

3    A.  Just two minutes.

4    Q.  And how long does that call last?

5    A.  Four seconds.

6    Q.  Directing your attention to the next line, at 7:55 p.m.,

7    about how much time passes before Hana calls Nadine again?

8    A.  Four minutes.

9    Q.  How long does that second call last?

10   A.  Two seconds.

11   Q.  Directing your attention to the next line, at 7:56 p.m.,

12   who does Hana use WhatsApp to call?

13   A.  Fred.  Fred Daibes.

14   Q.  About how long does that 7:56 p.m. WhatsApp call last?

15   A.  It doesn't appear to connect.  Zero seconds.

16   Q.  Directing your attention to the next line, who does Hana

17   send a WhatsApp message to at 7:57 p.m.?

18   A.  Nadine.

19   Q.  All right.  What does he write?

20   A.  It's a question mark.

21   Q.  About how long after he writes is this true does he follow

22   up with this question mark?

23   A.  It's about eight minutes later.

24   Q.  Now, directing your attention to the next line, who does

25   Hana make a WhatsApp call to at 8 p.m.?

O5tWmen4                         Coughlin - Direct

1   A.   Fred.   Fred Daibes.

2   Q.   About how much time passed between Hana's first zero-second

3   WhatsApp call that we just saw and this one?

4   A.   Four minutes.

5   Q.   How long does this 8 p.m. WhatsApp call with Daibes last?

6   A.   That lasts one minute and 59 seconds.

7   Q.   If that call lasts one minute and 59 seconds and starts at

8   8 p.m., about when did it end?

9   A.   8:02.

10  Q.   Directing your attention to 8:02 p.m. on line 1041, who

11  does Fred Daibes call?

12  A.   He calls Menendez.

13  Q.   About how much time passed between Fred Daibes ending the

14  WhatsApp call with Hana and Fred Daibes calling Menendez?

15  A.   Would be a matter of seconds.

16  Q.   About how long does Daibes's call with Menendez last?

17  A.   One minute, 19 seconds.

18  Q.   If the call started at 8:02 p.m. and lasts for one minute

19  and 19 seconds, about when does Daibes's call to Menendez end?

20  A.   It would end at 8:03 or 8:04.

21  Q.   Directing your attention to the next line, what does Fred

22  Daibes do at 8:04 p.m.?

23  A.   He then makes a WhatsApp call to Wael.

24  Q.   About how much time passes between Daibes getting off the

25  phone with Menendez and Daibes calling Hana through WhatsApp?

1   A.  I don't know for sure.  Less than a minute.

2   Q.  How long does Daibes's WhatsApp call back to Hana last?

3   A.  21 seconds.

4   Q.  Directing your attention to the next line, at 8:05, about

5   how much time passes from when Hana receives Daibes's WhatsApp

6   call and when Hana sends a WhatsApp message back to Helmy?

7   A.  A minute.

8   Q.  Could you please read the translation of the message from

9   Hana to Helmy?

10  A.  "Not true, and he knows nothing about it."

11  Q.  About how much time passed between when Daibes got off the

12  phone with Menendez at 8:03 p.m. and when Hana sent Helmy not

13  true and he knows nothing about it at 8:05 p.m.?

14  A.  Two minutes.

15  Q.  Overall, about how much time passed between when Helmy

16  first sends the text asking is this true, at 7:48 p.m., and

17  when Hana texts Helmy not true, and he knows nothing about it?

18  A.  Less than 20 minutes.  17 minutes.

19          MR. MONTELEONI:  Let's look at a few things over the

20  next couple days.

21  Q.  Directing your attention to line 1047, September 11, 2019,

22  7:06 a.m., please read what Hana sends to Daibes through

23  WhatsApp.

24  A.  "Morning.  Can you find out if he did make any phone call

25  about that message."

1  Q.  Turning to page 78, directing your attention to the next

2  day, on September 12, 2019, at 11:59 a.m., please read what

3  Daibes writes to Hana.

4  A.  "Yes.  He told me he took care of it."

5  Q.  Directing your attention later that day, 1:22 p.m. on

6  September 12, first, who does Helmy use WhatsApp to send a

7  message to on line 1060?

8  A.  Wael.

9  Q.  And what does -- please read the translation of the text

10 that is visible here.

11 A.  "And that other thing.  A female employee at his office

12 called the embassy and said that they informed the State

13 Department to have things go well in what relates to Egypt."

14 Q.  Directing your attention to the next line, in 1061, can you

15 please read Hana's response to Helmy's text saying that a

16 female employee at his office called the embassy, etc.?

17 A.  "Perfect," exclamation point.

18 Q.  And what kind of emoji does Helmy send to Hana in this

19 third 1:22 p.m. line?

20 A.  Thumbs up.

21       MR. MONTELEONI:  I want to look at something else

22 that's been texted about on that same day.

23       Mr. Hamill please take us to page 78 -- oh, we're on

24 78.  I'm sorry.

25 Q.  All right.  So directing your attention to line 1058, who

O5tWmen4                          Coughlin - Direct

1    is Helmy sending a WhatsApp message to in this line?

2    A.   Wael.

3    Q.   Can you please read the translation of the first sentence

4    of what Helmy sends to Hana on WhatsApp up to the words

5    "September 21."

6    A.   "Good.  Bob told me that the meeting could be on Friday,

7    September 20, or Sunday, September 22.  The pacha will arrive

8    on September 21."

9    Q.   Please read the rest of the translation.

10   A.   "So I am working on meeting on Sunday either 1:30 or 2.

11   Check if these times would work for him."

12   Q.   Directing your attention a few lines down, to the first

13   1:23 p.m. text, who does Hana write to after Helmy said check

14   if these times would work for him in the text that you just

15   read?

16   A.   He writes to Nadine.

17   Q.   Please read what Hana sends to Nadine by WhatsApp on line

18   1065.

19   A.   "Can you confirm Sunday the 22nd meeting at 1:30 or 2 p.m.

20   OK for Bob."

21   Q.   Directing your attention a few lines down to September 16,

22   2019, at 9:44 p.m., please read what Menendez texts to Nadine?

23   A.   *Mon amour*, I got a late start for dinner with Fred, who

24   tells me he has been texting with you.  I'm just about to have

25   a cigar.  Can call you from here or later."

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

1   Q.  Directing your attention to the next line, September 17,

2   2019, at 10:17 a.m., who does Menendez email?

3   A.  Fred.

4           MR. MONTELEONI:  Let's look at the email briefly.

5           I'm sorry.  Mr. Hamill, could you please put up

6   Government Exhibit 3D-2.

7   Q.  So, directing your attention to this bottom email from

8   Menendez to Daibes, when was this bottom email sent?

9   A.  September 17 at -- 2019, at 10:17 a.m.

10  Q.  How long is that after the September 16 text from Menendez

11  saying he got a late start for dinner with Fred?

12  A.  It's the next morning.

13  Q.  Please read the file name of the attachment.

14  A.  "S1102.docx.

15  Q.  What do the letters docx at the end of a file name mean?

16  A.  It means that it's a Word document.

17          MR. MONTELEONI:  Let's look at the attachment.

18          Mr. Hamill, could you please take us to page 2.

19  Q.  Directing your attention to the top of the page, please

20  read just the top line, starting with S1102.

21  A.  "S1102.  The Eastern Mediterranean Security and Energy

22  Partnership Act of 2019."

23  Q.  Now directing your attention a few lines down, under the

24  Sec. 2 findings heading, please read just the italicized line

25  starting Congress.

1    A.  "Congress makes the following findings."

2             MR. MONTELEONI:  I'm not going to ask you to read all

3    the findings, but Mr. Hamill, if you could show numbered

4    paragraph 8.

5    Q.  Special Agent Coughlin, could you please read numbered

6    paragraph 8?

7    A.  "The recent discovery of what may be the region's largest

8    natural gas field off the Egyptian coast and the newest

9    discoveries of natural gas off the coast of Cyprus could

10   represent a significant and positive development for the

11   Eastern Mediterranean and the Middle East, enhancing the

12   region's strategic energy significance."

13            MR. MONTELEONI:  Let's return to the timeline.

14            Mr. Hamill, please take us back to page 78 of

15   Government Exhibit 1302.

16   Q.  Directing your attention to line 1071, Special Agent

17   Coughlin, at 11:51 a.m., who does Daibes forward this email

18   from Menendez to?

19   A.  He forwards it to Will, Wael.

20   Q.  Does that forwarded email include the attachment?

21   A.  Yes.

22   Q.  And now directing your attention to the next line, at 12:01

23   p.m., what does Hana text to Helmy?

24   A.  He texts S1102.

25   Q.  And now, was there an indication of a document attached to

1    that message?

2    A.   There was an indication that a document was attached, yes.

3    Q.   Was that document readable?

4    A.   It was not.

5    Q.   What type of document was attached?

6    A.   It was an indication that it was a Word document.

7            MR. MONTELEONI:  Let's look at what happened that

8    afternoon and evening.

9    Q.   Directing your attention to line 1073, September 17, 2019,

10   at 3:24 p.m., can you please read what Nadine texts to

11   Menendez?

12   A.   "I dropped Will back at his office.  Whenever you have time

13   give me a call I'll give you an update.  All good."  Heart

14   emoji.

15           MR. MONTELEONI:  Mr. Hamill, could you please take us

16   to page 79.

17   Q.   Directing your attention to the first line, what does

18   Nadine text to Hana at 4:48 p.m. on September 17?

19   A.   "I told my better half about Uruguay," three exclamation

20   points.

21   Q.   Directing your attention to the next line, please read what

22   Nadine texts Hana at 4:50 p.m.

23   A.   "He thinks you are going to get in trouble at Ventana

24   tonight LOL..."

25   Q.   Directing your attention to the next line, line 1076,

O5tWmen4                          Coughlin - Direct

1  please read Hana's response.

2  A.  He writes:  "LOL.

3      "I can't.

4      "I have a valuable asset."

5  Q.  Directing your attention to line 1077, could you please

6  read Nadine's message at 6:10 p.m.?

7  A.  "Are you going at 7:30 p.m.?  Or later?"

8  Q.  Directing your attention to line 1078, can you please read

9  Hana's response at 6:38 p.m.?

10 A.  "7:3."

11 Q.  Directing your attention to the next line, please read what

12 Nadine writes to Hana at 7:41 p.m.

13 A.  "On my way."

14     MR. MONTELEONI:  Then I'll look at one other thing.

15     Mr. Hamill, please put up Government Exhibit A101-102

16 and expand the bottom text on that page.

17 Q.  Special Agent Coughlin, who is Nadine texting in this

18 bottom text?

19 A.  Menendez.

20 Q.  And where she says just got to Ventana, what time is it?

21 A.  It is 7:59:58 p.m.

22 Q.  How does that compare to the 7:41 p.m. time where she

23 texted Hana on my way?

24 A.  It's about 18 minutes later.

25     MR. MONTELEONI:  Mr. Hamill, could you please take us

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

1    back to Government Exhibit 1302, page 79.

2    Q.  Directing your attention to the line after the on-my-way

3    text that you read before, line 1080, can you please read the

4    translation of what Hana sends to Helmy through WhatsApp at

5    9:39 p.m.?

6    A.  "Our man is going to India after two weeks and is asking if

7    we need any message or anything for IS EG."

8           MR. MONTELEONI:  Mr. Hamill, could you please put up

9    what's in evidence as Government Exhibit 7H-1.

10   Q.  Special Agent Coughlin, directing your attention to the top

11   center of the page, please read the word under the logo.

12   A.  "Ventana's."

13   Q.  Directing your attention a few lines down, please read the

14   date and time?

15   A.  Yes.  "9/17/19, 10:28 p.m."

16   Q.  And about how long is that after Nadine wrote on my way at

17   7:41 p.m. on that day?

18   A.  It's a little less than three hours.

19   Q.  And about how long is that after Hana wrote the text to

20   Helmy that you just read at 9:39 p.m.?

21   A.  It's about -- a little less than an hour.

22   Q.  Above the time, could you please read what is written after

23   guests?

24   A.  "9."

25   Q.  Now, going down to the bottom left -- bottom right, rather,

O5tWmen4                      Coughlin - Direct

1   please read the name under the signature line.

2   A.  Yes.  It says, "Hana/Wael."

3          MR. MONTELEONI:  So a few minutes ago you read some

4   messages discussing Bob's availability on Saturday, the 21st,

5   or Sunday, the 22nd, let's return to that.

6          Mr. Hamill, please put up Government Exhibit 1302,

7   page 79.

8   Q.  Directing your attention to September 19, 2019, at 1:31

9   p.m., line 1083, please read Daibes's message to Menendez.

10  A.  "Hey, Bob.  Now they're saying anytime on Saturday and up

11  till 7 on Sunday."

12  Q.  Directing your attention to the next line, please read

13  Daibes's message to Menendez at 5:54 p.m.?

14  A.  "Lotte NY Palace.  455 Madison Avenue at 50th Street and

15  Madison.  One on Saturday."

16  Q.  Directing your attention to the next line, on September 20,

17  2019, at 6:45 p.m., who does Nadine text?

18  A.  She texts Helmy, Ahmed Helmy.

19  Q.  Please read what she texts.

20  A.  "Bob said 1 p.m. tomorrow."

21         MR. MONTELEONI:  Mr. Hamill, could you please put up

22  to one side Government Exhibit 10J-2 and expand September.

23  Q.  What day of the week, Special Agent Coughlin, was September

24  21, 2019?

25  A.  The 21st was a Saturday.

O5tWmen4                          Coughlin - Direct

1          MR. MONTELEONI:  You can take down the calendar,

2   Mr. Hamill.

3          Thank you.

4   Q.  Now, directing your attention to the September 20, 2019,

5   9:38 p.m. line, line 1088, can you please read what Helmy texts

6   to Nadine?

7   A.  "Hi, Nadine.  I spoke with the schedule guy.  First, we

8   will be honored to have Bob tomorrow at 1 p.m.  Second, as far

9   as he is our honorable guest so he can bring with him whoever

10  he sees suitable for the meeting."

11         MR. MONTELEONI:  Mr. Hamill, could you please take us

12  to page 80.

13  Q.  Directing your attention to line 1090, the 11:15 a.m. line

14  on September 21, please read what Nadine writes to Menendez.

15  A.  *"Mon amour de la vie*.  I think it's better that I pass up

16  on this meeting.  I wish you to have a super day."

17  Q.  Directing your attention to 11:48 a.m., can you please read

18  Menendez's response?

19  A.  "OK*, mon amour de la vie*."

20  Q.  Directing your attention to 10:06 p.m. on line 1092, who

21  texts Menendez?

22  A.  Fred.  Fred Daibes.

23  Q.  Please read what Fred Daibes texts Menendez.

24  A.  "Hey, Bob.  Let's meet at the Starbucks on the corner of

25  49th and Madison and we can go in together."

O5tWmen4                          Coughlin - Direct

1   Q.  How far away would the Starbucks at 49th and Madison be

2   from the address of the Lotte Palace that you just read a few

3   minutes ago?

4   A.  I've actually seen this Starbucks.  It's even less than a

5   block.

6   Q.  And have you actually, have you been to the Lotte Palace

7   hotel at Madison and 50th Street?

8   A.  I have, yes.

9           MR. MONTELEONI:  Mr. Hamill, could you please show

10  just the witness, the parties and the Court Government Exhibits

11  2B-32, 2B-33, 2B-34, and 2B-35.

12  Q.  Special Agent Coughlin, do you recognize those photos?

13  A.  Yes.

14  Q.  Did you take those photos?

15  A.  I did not, no.

16  Q.  What are those photos of?

17  A.  They're of the Lotte New York Palace.

18  Q.  Do they fairly and accurately represent the appearance of

19  that hotel?

20  A.  Yes.

21          MR. RICHENTHAL:  We offer Government Exhibits 2B-32,

22  2B-33, 2B-34, and 2B-35 in evidence.

23          THE COURT:  Without objection, admitted.

24          (Government Exhibits 2B-32, 2B-33, 2B-34, and 2B-35

25  received in evidence)

1          MR. MONTELEONI:  Mr. Hamill, could you please publish

2    2B-32.

3          Please publish Government Exhibit 2B-33.

4          Please publish Government Exhibit 2B-34.

5          Can you please publish Government Exhibit 2B-35.

6          Mr. Hamill, could you please take us back to

7    Government Exhibit 1302, page 80.

8    Q.  So, first of all, directing your attention to line 1093,

9    what does Menendez write after Daibes texted him about meeting

10   at the Starbucks?

11   A.  He writes:  "OK.  I will be arriving at 12:30 p.m."

12   Q.  Directing your attention to 12:07 p.m., could you please

13   read Daibes's reply?

14   A.  "Perfect."

15   Q.  Now, on the next line, line 1095 -- so, first, how long is

16   the text message sent on that line sent after Nadine texted

17   Menendez I think it's better that I pass up on this meeting, at

18   11:15 a.m.?

19   A.  It's about an hour.

20   Q.  So on line 1095, can you please read what Nadine texts to

21   Menendez at 12:17 p.m.?

22   A.  "I am not going to get angry or get any more upset, but one

23   day I really would love to know one of the pyramids collapsed

24   and he is trapped forever.  I will reread your text throughout

25   the day.  Remembering Saro's words, sometimes it doesn't pay to

1    be nice, but I will put those words aside.  I know God is on my

2    side and this, too, shall pass."

3    Q.  Directing your attention to 12:18 p.m., can you please read

4    Menendez's response?

5    A.  *Mon amour*, if you wanted you could have come."

6    Q.  Directing your attention to 12:19 p.m., please read what

7    Menendez writes a minute later.

8    A.  "I think you made the right decision."

9            MR. MONTELEONI:  Mr. Hamill, can you please put up

10    Government Exhibit 1430 -- sorry.

11            Can you please show just the witness, the parties and

12    the Court Government Exhibit D108, what's marked for

13    identification as Government Exhibit D108.

14            All right.  Mr. Hamill could you also just show the

15    witness D112, what's marked for identification as Government

16    Exhibit D112.

17            All right.  If you could do that side by side with

18    D108.

19    Q.  Special Agent Coughlin, have you reviewed Government

20    Exhibit D112 prior to testifying?

21    A.  Yes.

22    Q.  All right.  And have you compared the first portion of the

23    source file path in Government Exhibit D112 with the first

24    portion of the source file path in Government Exhibit D108, the

25    report of the voice mail from Daibes's phone that you looked at

O5tWmen4                          Coughlin - Direct

1    earlier?

2    A.   Yes.

3    Q.   What did you find when you compared the first portions of

4    those two file paths?

5    A.   The first portion is the same.

6              MR. MONTELEONI:   The government offers Government

7    Exhibit D112 in evidence.

8              THE COURT:   Admitted, without objection.

9              (Government Exhibit D112 received in evidence)

10             MR. MONTELEONI:   Mr. Hamill, could you please take

11   down Government Exhibit D108 and publish Government Exhibit

12   D112.

13   Q.   Directing your attention up above the gray column headings

14   over to the left, please read the large word above the column

15   headings.

16   A.   It says notes.

17   Q.   Down in the time field, could you please read the created

18   time?

19   A.   "9/21/2019."  The time is 7:03:42 p.m. UTC plus zero.

20   Q.   So how does 9/21/2019 compare to the date of this Lotte

21   Palace hotel that we've been seeing the discussion of?

22   A.   It's the same date.

23   Q.   If you subtract four hours for Daylight Savings Time,

24   what's the Eastern Daylight Time that the created field would

25   read?

1    A.  It would be 3:03.

2    Q.  And how does that compare to the 12:30 p.m. time of the

3    meeting?

4    A.  It's two and a half hours later, roughly.

5    Q.  And then in the note box in the middle, two lines down,

6    where it says source, what does it say after the word "source"?

7    A.  It says Notes.

8    Q.  Is Notes an iPhone app?

9    A.  It is, yes.

10   Q.  Above the source line, could you please read the title?

11   A.  Abbas Kamel.

12   Q.  And can you please remind the jury who Abbas Kamel has been

13   described to Menendez as?

14   A.  I don't recall.

15           MR. MONTELEONI:  All right.  Let's take a look at

16   Government Exhibit A101-27.

17           All right.  Can you please expand the bottom text

18   message, Mr. Hamill.

19   Q.  Could you please read the text that Nadine Arslanian's cell

20   phone user sends to Menendez?

21   A.  Yes.  "His meeting with Major General Abbas Kamel, head of

22   the general intelligence service."

23   Q.  And now how does that name compare to the name that we just

24   saw in the Notes file in Government Exhibit D112, which has the

25   same first part of the source file path as the voice mail from

1   Daibes's phone?

2   A.  It's the same.

3           MR. MONTELEONI:  All right.  Now I want to look at

4   something that happens a couple of days later.

5           Do you want me to turn to a couple of days later with

6   one minute, your Honor?

7           THE COURT:  Yes.  Well, you don't have to worry about

8   one minute.

9           MR. MONTELEONI:  Sure.

10          THE COURT:  Why don't you do what you have to do.

11          MR. MONTELEONI:  All right.

12          Mr. Hamill, could you please take us back to

13  Government Exhibit 1302, page 80.

14  Q.  Directing your attention to line 1098, at 3:34 p.m., who

15  does Nadine text?

16  A.  She texts Daibes, Fred Daibes.

17          MR. MONTELEONI:  Let's look at the text.

18          Mr. Hamill, could you please publish Government

19  Exhibit D102-10, page 1.  And could you please expand the

20  bottom text on the page.

21  Q.  Special Agent Coughlin, could you read the first about two

22  lines of the text up to mortgage company directly.

23  A.  "Good afternoon, Fred.  Sorry to bother you with this

24  issue.  I have not received any checks from Wael.  Since the

25  check that was sent to the mortgage company directly."

1    Q.  Please read the next few lines starting from the

2    understanding up to $36,431.46.

3    A.  "The understanding is that he would give me a check the

4    first of every month.  Could you please have him leave a check

5    in an envelope at his lobby at the Alexander.  I will pick it

6    up at night.  Including October, it should be $36,431.46."

7    Q.  Please read the rest of the quoted text.

8    A.  "Thank you, Fred.  I was hoping I would not have to involve

9    you and hopefully starting November 1sr he will do it

10   automatically."

11           MR. MONTELEONI:  Let's look at Daibes's response.

12           Mr. Hamill, could you please publish page 2 of

13   Government Exhibit D102-10 and expand the top bubble.

14   Q.  Special Agent Coughlin, could you please read Daibes's

15   response to this text from Nadine?

16   A.  "Nadine, I personally gave Bob a check for September."

17   Q.  Now, how long is this September 23, 2019, date, where

18   Daibes writes, Nadine, I personally gave Bob a check for

19   September, after August 30 when Daibes texted Hana going to

20   meet with him now?

21   A.  It's 24 days later.

22   Q.  How long is it after the August 31, 2019, deposit of the

23   $10,000 check from IS EG Halal into Strategic International

24   Business Consultants account that we looked at?

25   A.  It's 23 days later.

1    Q.  If you subtract four hours for Daylight Savings Time, what

2    time on September 23, 2019, did Daibes send this text message

3    we're looking at?

4    A.  It would be 3:37 Eastern.

5    Q.  Directing your attention to the next message on the page --

6           MR. MONTELEONI:  If you could take us down there,

7    Mr. Hamill.

8    Q.  -- could you please read what Daibes writes to Nadine?

9    A.  "Please send me a rundown of what you believe you are

10   owed."

11   Q.  Directing your attention to the next blue bubble, what type

12   of files does Nadine send to Daibes after he writes please send

13   me a rundown of what you believe that you are owed?

14   A.  They're JPEG files, which are image files.

15          MR. MONTELEONI:  All right.  And Mr. Hamill, can you

16   please --

17   Q.  Looking at the bottom bubble, at the bottom of page 2, top

18   of page 3, what date does this bubble indicate that Nadine

19   sends these image files to Fred Daibes?

20   A.  9/24, 2019.

21   Q.  If you subtract four hours from UTC for Daylight Savings

22   Time, about what time of day does she send these images?

23   A.  7:28 a.m.

24          MR. MONTELEONI:  I want to look at these images, but

25   first, Mr. Hamill, could you please put up Government Exhibit

O5tWmen4

1435.

THE COURT:  Find a logical breaking point.

MR. MONTELEONI:  I think that this is a good point,
because there's going to be an offer of evidence.

THE COURT:  All right.

Ladies and gentlemen, you have heard quite a lot of
testimony today.  I appreciate your attention.  We're going to
break now for the evening.

I want to give you an update on what the next few days
look like, because you asked for that.

Tomorrow, Thursday, 9:30 to five.

On Friday, it's going to be half a day.  I think
that's a change from what I've told you, so you'll be able to
go to work or do whatever you'd like in the morning.  It will
be one to five.  We'll run it right through.  You'll get a
chance for a midafternoon break, but have eaten lunch before
you come.  Friday is one to five.

Monday is also one to five, half a day then as well.
So you'll be able to again go to work in the morning or do
whatever you want.  Same thing, have eaten by one, and we'll go
right through.

The rest of the week -- Tuesday, Wednesday, Thursday,
Friday -- will be 9:30 to five unless the jury wants to start
at nine.  If the jury wants to start at nine, we can do that,
and you can discuss that.  There is no need to have disputation

O5tWmen4

1    about it, but if the jury wants to come in at nine, we'll start

2    at nine for the rest of the week.

3              I hope that helps you plan the next week and couple of

4    days.

5              Enjoy the sun.  I think there's still sun.

6              Don't talk about the case.  Keep an open mind.  Don't

7    watch any news about it.

8              See you tomorrow at 9:30.  Thank you.

9              (Continued on next page)

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

O5T3MEN5

1          THE COURT:  You may step down, sir.  We'll see you

2    tomorrow.

3          9:30 tomorrow.

4          MR. WEITZMAN:  Your Honor, I have one matter.

5          THE COURT:  Yes.  You may be seated in the courtroom.

6          MR. WEITZMAN:  Just wait for the witness.

7          THE COURT:  Yes.

8          (Witness not present)

9          MR. WEITZMAN:  Your Honor, the application I'm making

10   and then I'll explain is to strike a portion of the testimony

11   relating to lines 1031 through 10 -- largely 1055 of this

12   witness's testimony.  These are the lines that correspond to

13   the redactions of speech and debate entries, and Mr. Monteleoni

14   led into that section, and I think I'm quoting here.

15         THE COURT:  When you say the redactions of the speech

16   and debate.  The redactions that were requested on the motions

17   for reargument, I denied that motion.  So there are no

18   redactions there.

19         MR. WEITZMAN:  That's correct, your Honor.  The lines

20   are redacted on the government exhibit.

21         THE COURT:  I see.  Let's take a look.

22         MR. WEITZMAN:  Thank you.  And so, what happened

23   was --

24         THE COURT:  Let me just take a look.  What are the

25   redactions you are talking about here?

O5T3MEN5

1          MR. WEITZMAN:  Those are redactions of --

2          THE COURT:  Are you talking about redactions on each

3     line or are you talking about the black lines?

4          MR. WEITZMAN:  The black lines.  And what's redacted

5     there, and I'm not suggesting that Mr. Monteleoni in any way

6     previewed that.  The opposite.  What's redacted there is the

7     portion of our speech and debate application that concerned a

8     hold that Senator Menendez was suggested to have put on.

9          THE COURT:  I said that wasn't for the jury.  So

10    therefore, they've taken it out.

11         MR. WEITZMAN:  Correct, your Honor.  What happened was

12    we lead into that in line 1029 with an invitation to the

13    Egyptian Armed Forces Day.  And then the next thing

14    Mr. Monteleoni says is "Now I want to go over something that

15    happens that evening," and he does this dramatic reading with

16    the witness of how Ahmed Helmy asks "Is this true?"  And then

17    there is a flurry of phone calls and text messages and it ends

18    with not true and he knows nothing about it from Will Hana

19    after contacting Robert Menendez.

20         The issue is that there is absolutely no way the jury

21    can interpret any of this evidence or draw any inferences from

22    this evidence.  The subject matter of Mr. Helmy's question is

23    absent.  I was frankly surprised that they went into it with

24    this dramatic reading.

25         THE COURT:  First of all, there is nothing dramatic

O5T3MEN5

1   that I've heard.

2          MR. WEITZMAN:  I would agree with that generally.  But

3   on this part, they tried to liven it up a bit.  But it is a 403

4   problem.  There's no inferences that can be drawn, and the

5   evidence should not stand as a result.  It can only result in

6   speculation and juror confusion.

7          THE COURT:  Are you saying that there is no predicate

8   in this record due to the redaction, there is no predicate to

9   Helmy's question "is this true" and then what you characterize

10   as a flurry or what was characterized as a flurry of WhatsApp

11   texts?  Is that your point?

12          MR. WEITZMAN:  That is.  Because there isn't a

13   predicate, it invites the jury to speculate and can only result

14   in juror confusion.

15          THE COURT:  I understand the point.  Let me hear from

16   the government.

17          MR. MONTELEONI:  Your Honor, any case that involves a

18   series of text messages and phone calls is going to involve the

19   jury making inferences about the significance of that evidence

20   from fragmentary information.  There are a number of messages

21   that we have offered that also convey similar essential

22   information which is a person is interested in learning

23   something.  A person wants something.  A person wishes a call.

24          THE COURT:  Let me ask this.  When Helmy on line 1031

25   says "Is this true?" etc.  What is the inference there that the

O5T3MEN5

1    jury can make?  What inference, if any, is the jury supposed to

2    make from the question "Is this true?"

3           So, I guess another way of me to phrase that is where

4    in the record is the "this" in the question "is this true?"

5           MR. MONTELEONI:  So there are two things that they can

6    infer based on.  First of all, even if this exchange didn't

7    continue any farther, the jury has heard extensive evidence

8    about Helmy's role, his connection with the Egyptian government

9    and about, in particular, his interest in Menendez's

10   involvement in matters related to the U.S. Egyptian

11   relationship.

12           THE COURT:  I understand.  Just a moment.  I

13   understand that point.  I don't think that addresses my

14   question.  What can the jury infer is the "this" in the

15   question "is this true?"

16           MR. MONTELEONI:  They could, if you keep going down,

17   Mr. Hamill, can you please going down a little bit.  On

18   September 12 I believe, there was -- that's not the right

19   version.

20           Oh.  Who's putting it up on the screen?  Can you

21   please take that down.  Mr. Hamill, can you use the version

22   that's in evidence.

23           So here, line 1060, the Court did not actually strike

24   anything, but consistent with the Court's ruling, we redacted

25   information that mentioned a legislative act of Menendez.

O5T3MEN5

1   There is an additional strike that the Court did not rule

2   concerning a general statement that an employee stated that

3   they informed the State Department to have things go well, and

4   what relates to Egypt.  This in fact is what they're talking

5   about.  It talks about it in general terms that doesn't mention

6   a legislative act, and the jury is entitled to infer that as

7   well as to draw inferences such as when people ask for a call

8   or when people ask for a meeting, you don't always know

9   precisely what it's about.

10          THE COURT:  I don't think that answered my question.

11  I think what you possibly told me is there are other instances

12  where the jury may not know what's at issue.

13          MR. MONTELEONI:  Your Honor, this is actually, if you

14  trace it, this is a follow-up of the same communications that

15  Helmy was having with Hana just two days later.  The jury is

16  very well able to infer that this statement relates back to the

17  subject matter that he's asking about.

18          THE COURT:  Wait.  I'm concerned with the statement in

19  1031.

20          MR. MONTELEONI:  Yes.

21          THE COURT:  Go ahead.

22          MR. MONTELEONI:  So exactly.  The statement in 1031

23  "is this true."  The jury is not going to know what it is at

24  that point.  But in fact, if they follow this thread the whole

25  way through, they will see and they will be able to infer that

O5T3MEN5

1    it relates to the statement in 1060, because in fact in reality

2    it does.

3           The forwarded message that is blacked out here,

4    consistent with the Court's ruling, is the same forwarded

5    message that was blacked out in line 1030.  It absolutely does

6    in fact relate to the same subject matter, and that is a

7    natural inference for the jury to draw based on the evidence of

8    their relationship, and the time of the communications.

9           THE COURT:  Again, what's the logical inference for

10   the jury to draw?  Spell it out for me.

11          MR. MONTELEONI:  Sorry.  That he's asking about some

12   matter related to aid to -- U.S. aid to Egypt, and that that

13   matter is ultimately answered by the report that Helmy receives

14   that a female employee called the embassy and said they

15   informed the State Department to have things go well in what

16   relates to Egypt.

17          THE COURT:  Female employee at Helmy's office?

18          MR. MONTELEONI:  I believe the inference it would be

19   at Menendez's office.  But, again, this is information that was

20   not subject to the Court's ruling that we proceeded, relying on

21   the Court's ruling --

22          THE COURT:  I understand that.  Let me go back to 1031

23   and 1030.  Mr. Weitzman.

24          MR. WEITZMAN:  Yeah.  So, two points.  The first is, I

25   view the line "A female employee at his office called the

O5T3MEN5

1    embassy and said that they informed the State Department to

2    have things go well" in what relates to Egypt to be totally

3    incomprehensible.

4            I am now hearing from Mr. Monteleoni that they will

5    argue that that does actually concern some sort of funding for

6    Egypt.  In which case, in which case, your Honor, I believe it

7    should have been redacted.  Your Honor's ruling was clear that

8    the entry regarding the State Department funding and all of

9    this needed to be redacted.  I'm surprised that they are now

10   arguing this.  I thought it was a totally different topic when

11   they included that in there.  So, I'm just not sure that, A,

12   the jury can draw that inference, or B, they have a -- the

13   government has any basis to make that argument.  And if they do

14   make that argument, I think that's in violation of your Honor's

15   ruling.

16           MR. MONTELEONI:  Your Honor, I have to respond to that

17   if I may.  We're not going to argue that this is any

18   legislative act.  We are not going to argue --

19           THE COURT:  I don't see it, I don't see that part of

20   what Mr. Weitzman is saying.  Go ahead.

21           MR. MONTELEONI:  But look, your Honor, these are

22   arguments for the jury that they should conclude that the

23   evidence is inconclusive.  This is some of the classic defense

24   arguments.

25           THE COURT:  You don't want them to conclude that the

O5T3MEN5

1    evidence is inconclusive I take it.

2            MR. MONTELEONI:  Of course not.  This is an argument

3    that goes to the weight, not the admissibility.  What a text

4    message means, whether the jury has enough context to

5    understand that it supports the inferences we are urging or the

6    defense urges, this is for argument.

7            They can absolutely say, taking this in isolation, we

8    don't understand this, you shouldn't understand this, this

9    doesn't amount to reasonable doubt.  This is the stuff of jury

10   argument.  But it is certainly not a basis for exclusion of

11   evidence.

12           THE COURT:  It might be, to the extent there is

13   absolutely no predicate in the record for the "this."  That's

14   what Mr. Weitzman is arguing it seems to me.

15           MR. MONTELEONI:  All right, your Honor, but I think --

16           THE COURT:  The phrase "is this true."

17           MR. MONTELEONI:  But again, I think that there are

18   plenty of pronouns that are used to refer to things in text

19   messages where the jury's going to have to infer what "this" is

20   talking about.  There are times and that happens.  If we were

21   to just sort of say, unless you can tie out exactly what each

22   "this" means you can't --

23           THE COURT:  I understand the point.  Let me look at

24   the colloquy on this when it came up when I get the transcript

25   tonight.  Okay?

 1          MR. WEITZMAN:  Thank you, your Honor.

 2          THE COURT:  Sure.  How much longer do you think you

 3     have with this witness?

 4          MR. MONTELEONI:  I have to go back and look.

 5     Definitely we'll be done in the morning, but I don't know when

 6     into the morning.

 7          THE COURT:  Have you told the other side who your next

 8     witnesses are?  Have you told the Court who your next witnesses

 9     are?

10          MR. MONTELEONI:  The other side yes.  The Court, no.

11     But we may have to retool because of the half day.  We may have

12     to switch up the order because we have some out-of-town

13     witnesses.  I can tell you right now what our current thinking

14     is.

15          THE COURT:  Please.  That's what I'm asking.

16          MR. MONTELEONI:  All right.  But I wanted to put a

17     huge asterisk because of the timing.

18          So, Ted McKinney would be our next witness.  And then

19     after that --

20          THE COURT:  How long do you think he is?

21          MR. MONTELEONI:  I think a couple of hours probably on

22     direct.

23          THE COURT:  All right.

24          MR. MONTELEONI:  And it also is going to depend on

25     obviously the length of the defense crosses.  I understand that

                    SOUTHERN DISTRICT REPORTERS, P.C.
                            (212) 805-0300

O5T3MEN5

 1    Mr. Weitzman has suggested to me that it is going to be
 2    somewhat substantial time-consuming cross with Special Agent
 3    Coughlin.  We don't really know what the defense cross of
 4    McKinney is going to look like or how long that will take.  But
 5    assuming there is time after that, we expect to call a pair of
 6    FBI employees who engaged in surveillances.

 7         It is seeming unlikely we are going to get that much
 8    farther after that.

 9         THE COURT:  Mr. Weitzman, you've certainly heard a
10    great deal from Coughlin, so you might have a pretty good sense
11    of what your cross is going to be.  I'm not sure, obviously, it
12    will be up to you, but I'm not quite sure what it can be.  He's
13    simply repeating ad infinitum what's set forth in a document
14    that's in evidence.

15         MR. WEITZMAN:  Yes, your Honor.  I think it will be
16    clear that there is substantial cross to be had about the
17    evidence that's set forth in the summary chart and the lack of
18    evidence, and other evidence that was excluded from the chart.
19    The inferences to be drawn and so on.  I will have a few hours
20    with him.

21         MR. MONTELEONI:  Your Honor, may I just raise one
22    matter.  I certainly agree that if he believes that the chart
23    doesn't adequately summarize some fact or something like that,
24    that's obviously appropriate subject for cross.  But the idea
25    of crossing a witness who doesn't know anything about evidence,

1  just about lack of evidence generally, that --

2       THE COURT:  I'm not sure what that is.  I take it he

3  did not select what items were on this chart.  Is that right?

4       MR. MONTELEONI:  That's right.  That's what he

5  testified.

6       THE COURT:  Mr. Weitzman.

7       MR. WEITZMAN:  Your Honor, he's not the typical

8  summary witness.  In many cases I've seen summary witnesses and

9  they are paralegals.  He is an FBI agent.  He is on the Public

10  Corruption Squad that investigated this case.  I'm entitled to

11  ask him about whether certain evidence changes the quality or

12  interpretation of the evidence that he has put in this chart.

13       THE COURT:  I don't see that, sir.  Let me hear from

14  the government.

15       MR. MONTELEONI:  Yes, we didn't ask him to interpret

16  anything.  He's not forming an opinion.

17       THE COURT:  He's not, Mr. Weitzman.  He's not an

18  expert here.

19       MR. WEITZMAN:  No, nor am I going to treat him as an

20  expert.

21       THE COURT:  But your questions about the quality of

22  the evidence is something for an expert I would think.

23       MR. WEITZMAN:  The jury will be left with its

24  inferences about the quality of the evidence.  I'm not going to

25  ask him about that.  But there are communications, for example,

O5T3MEN5

1    that fundamentally change the interpretation of what's in the

2    chart.  There are documents that fundamentally change what's in

3    this chart in ways --

4            THE COURT:  Wait just a moment.  Documents that are

5    not on the chart.

6            MR. WEITZMAN:  Correct.  And that --

7            THE COURT:  Just a moment.  Let's get our facts, just

8    the facts.  They're not on the chart.  As I understand it, he

9    had no role to play in what's on the chart and what is not on

10   the chart.  So go ahead.

11           MR. WEITZMAN:  So --

12           THE COURT:  So he can't speak to other documents that

13   are not on the chart -- what other documents that are not on

14   the chart would hypothetically do to inferences to be drawn

15   from the chart?  Seems to me --

16           MR. WEITZMAN:  Let me give you a hypothetical.  He's

17   had access to text messages, he's had access to the phone call

18   records.  There has been cherrypicking here.  There has been

19   exclusion of certain text messages.

20           THE COURT:  Just a moment.  Let's go slowly so we're

21   on the same wavelength here.

22           MR. WEITZMAN:  There has been exclusion -- sorry, your

23   Honor.  I didn't realize.  I thought you wanted me to talk more

24   slowly.  I didn't realize you wanted to talk yourself.

25           THE COURT:  Again, my understanding is he had no role

O5T3MEN5

1   to play in what he was shown.  And he just has put that stuff

2   up, and he's recited what's there.

3          So far am I correct, Mr. Monteleoni?

4          MR. MONTELEONI:  Yes, your Honor.  Except he visited

5   the hotel.

6          THE COURT:  Why there are pictures of the hotel, I

7   have no idea.  So, if he has not seen anything that's not

8   there, how can you question him about what's not there?  You

9   can establish, it seems to me, that he only knows what was on

10  the chart.

11         MR. WEITZMAN:  Well, if that were true, your Honor,

12  this cross-examination would last 30 seconds.

13         THE COURT:  That's what I thought it would.

14         MR. WEITZMAN:  But it should not, your Honor.  Because

15  they cannot provide a one-sided view through a summary witness

16  who is an FBI agent and then omit exculpatory evidence that

17  this FBI agent had access to.

18         THE COURT:  Had access to but was not -- just a

19  moment.  But was not given for purposes of what he was tasked

20  with doing.

21         MR. WEITZMAN:  Some of it he was, your Honor.

22         THE COURT:  In other words, it seems to me that the

23  government could just as easily have had a paralegal do that.

24  Go ahead.

25         MR. WEITZMAN:  Some of it he has reviewed, your Honor.

O5T3MEN5

1    There are text messages, phones that he had access to and he

2    has reviewed it.  He has reviewed.

3            THE COURT:  Just a moment.  Are you saying that he has

4    reviewed documents that are not on the chart?

5            MR. WEITZMAN:  Yes, your Honor.  I believe he has.

6            THE COURT:  Government?

7            MR. MONTELEONI:  I mean, I think it's possible in the

8    drafting process that there were a few documents that he looked

9    at that weren't in the chart.  But he certainly has not been

10   doing any type of -- he testified he was not participating in

11   the investigation.  He's not been doing any type of

12   wide-ranging review.

13           The defense, if they want to establish this, should

14   call their own summary witness.  That's the appropriate way of

15   doing it.  That's what was ordered in other cases in which this

16   has come up.  That's what Judge Schofield ordered in *United*

17   *States v. Calk*.  This is a classic way of doing it.

18           THE COURT:  What's the classic way of doing it?

19           MR. MONTELEONI:  The classic way of doing it is if

20   there are issues with the documents that he is talking about,

21   issues about how the chart summarizes those documents, he can

22   be cross-examined about that.

23           THE COURT:  No.  That's not what Mr. Weitzman is

24   saying.

25           MR. MONTELEONI:  I know.  What he is --

O5T3MEN5

1          THE COURT:  I'm perfectly prepared to have him be

2    crossed on that.

3          MR. MONTELEONI:  So are we.  What is standard, what

4    has been done in the past, is to limit the cross-examination to

5    the scope of the direct examination.  Not to be asking a

6    witness about a number of documents that he wasn't shown that

7    he has no knowledge of.

8          THE COURT:  I think you and I are saying the same

9    thing.

10          MR. MONTELEONI:  Yes.

11          THE COURT:  Sir.

12          MR. WEITZMAN:  I don't plan to go beyond the scope of

13    this chart.  I really do not.

14          THE COURT:  That's all you've been telling me.  You've

15    been telling me you are going to ask him about documents that

16    are not on that chart.

17          MR. WEITZMAN:  Well, but, they inform what's on the

18    chart.  It is within the scope of the chart.  The subject

19    matter of the documents and what these documents mean.

20          THE COURT:  No, no, sir.  You can question him, I

21    mean, you can establish from him, just repeat it if you want,

22    that he just looked at what he was given, and it's the

23    prosecutors who decided what was there.  And then you can

24    question him if you want about his testimony about those

25    documents.  But not about other documents that may or may not

1    inform his choice of what's on the chart.  Because it wasn't

2    his choice as to what was on the chart.

3            MR. WEITZMAN:  So, your Honor, the way I've seen this,

4    the summary witness should be able to be crossed about the

5    decisions made about a summary chart and that is because --

6            THE COURT:  Just slow down.

7            MR. WEITZMAN:  Yeah, the summary witness --

8            THE COURT:  Just a moment.  When I say slow down it

9    means let the judge say something.  When I say slow down to

10    Mr. Monteleoni, it's because the interpreters and the reporters

11    are begging me to get him to slow down.  It is a different slow

12    down.

13            You just told me the way I've seen the summary witness

14    should be able to be crossed about the decisions made about a

15    summary chart.  As I understand it, and Mr. Monteleoni will

16    correct me if I'm wrong, this witness made no decisions about

17    the chart.  Mr. Monteleoni?

18            MR. MONTELEONI:  That's exactly right.

19            MR. WEITZMAN:  So, your Honor, they've had an FBI

20    agent sit --

21            THE COURT:  Could be a paralegal.

22            MR. WEITZMAN:  But they chose an FBI agent.

23            THE COURT:  Yes, sir.  Who had no role, he said, has

24    no role in the investigation.

25            MR. WEITZMAN:  He said, I think he said not really or

O5T3MEN5

1     something, but I'll clear that up with him.  But, in any event,

2     they've had him testify as an FBI agent for two more than two

3     days.

4              THE COURT:  They've had him, I don't know if they've

5     had him testify as an FBI agent.  They've had him testify

6     repeating endlessly what's on this chart.

7              MR. WEITZMAN:  But the decisions made as to what is in

8     the chart and what is not in the chart and what is

9     cherrypicked.

10             THE COURT:  Were not made by him is what I have on

11    this record.  He didn't participate in any of that, sir.

12             MR. WEITZMAN:  Just to finish the thought.  We should

13    be permitted to cross-examine some witness about this chart

14    about why it cherrypicks, why it distorts evidence.  And if

15    that means that the prosecutors made the decision, then I'm

16    not -- I mean, are they putting themselves up for

17    cross-examination?  Because the distortion in a chart is

18    evidentiary.  And that's the problem I have, your Honor.  He

19    has to subject himself --

20             THE COURT:  This isn't the witness to do that.

21             MR. WEITZMAN:  So who is?

22             THE COURT:  That I can't tell you nor how is it

23    normally done.  You each are citing cases to me how it's

24    normally done.  But what I can tell you is on what I know so

25    far, he did not choose these documents.

O5T3MEN5

1                MR. WEITZMAN:  I understand that, your Honor.

2                THE COURT:  So he is not the person to do that with.

3                MR. WEITZMAN:  But there is a fundamental problem here

4      now of fairness, and I'd like to clear this up because if a

5      prosecutor, Mr. Monteleoni or someone else, is the one who

6      chooses this, it is evidentiary to us that the chart leaves

7      fundamentally distorted views of certain facts, misrepresents

8      and cherrypicks.  So how do we put that in evidence?  We should

9      be able to cross-examine a witness on that, whoever is the

10     creator of the chart.  They chose themselves to become

11     witnesses and be the creators the chart rather than the FBI

12     witness.  I'm happy to cross-examine the FBI witness instead.

13     I wasn't planning to go there.

14                THE COURT:  No, I thought that's how you started, that

15     you had two hours of cross-examination.  You certainly intended

16     to go there.  That was your cross-examination, as I understand

17     what you've just told me.

18                MR. WEITZMAN:  That's exactly right.  I wasn't going

19     to the option of we should be cross examining the prosecutor

20     who created this.

21                THE COURT:  You are not going to do that.  Go ahead.

22                MR. WEITZMAN:  There has to be someone in the witness

23     box after two-and-a-half days who we can cross-examine about

24     the decisions made.

25                THE COURT:  I understand this point.

SOUTHERN DISTRICT REPORTERS, P.C.
(212) 805-0300

O5T3MEN5

1          MR. MONTELEONI:  May I suggest, if Mr. Weitzman

2     believes that this chart cherrypicks, distorts, etc., because

3     there are omitted documents, then he should call his own

4     summary witness.  And we're not going to be able to

5     cross-examine that summary witness with documents that that

6     summary witness didn't see, didn't participate in decision

7     making of.  Our cross-examination of his witness would be

8     entirely within the same proper bounds that his

9     cross-examination of our witness should be.

10          That again, this has come up before.  This is, in our

11     experience, pretty standard to have a witness like this in

12     *United States v. Calk*.

13          THE COURT:  You keep on saying that.  If you want to

14     send me something about that.

15          MR. MONTELEONI:  Just a written order.

16          THE COURT:  Just a moment.  The government has already

17     given me *Calk* in terms of trying to support the format of the

18     chart, which I saw no problem with.  But if you have something

19     else you want to show me in *Calk*, fine.

20          MR. MONTELEONI:  Sure.  We can.  I don't think that's

21     the only case.  It was a case of mine so I remember it.

22          That said, this idea that it's fundamentally unfair

23     for the defense to make their points through some means other

24     than cross-examining a witness without knowledge is just

25     incorrect.

O5T3MEN5

1      THE COURT:  I understand your point.  This witness,

2  again, based on what I've been told, and what he testified to,

3  that he had no role to play in choosing the documents, and the

4  government has represented that to me as well here, you can't

5  cross him about what's not in the chart.

6      MR. WEITZMAN:  So one caveat to that, your Honor.

7  He's been provided text chains that are, I don't know, tens,

8  hundreds of pages long.  And he searched those text chains for

9  the communications that are cited in this chart.  He said in

10  his testimony.

11      THE COURT:  Wait.  Go ahead.  He said in his

12  testimony.

13      MR. WEITZMAN:  He says in his testimony, "What did you

14  do to review it?" Referring to the chart.  This is at

15  page 1172, lines 3-7.  "It was a lengthy process.  I reviewed

16  the entirety of the document, reviewed the underlying

17  government exhibits that the document is based on, so reviewed

18  the contents of every line of summary exhibit to determine its

19  accuracy."

20      THE COURT:  So far that doesn't tell me that he read

21  all e-mail chains.  And you can ask him about that.  But so far

22  it tells me it was a long process and he read every line of

23  what was on the chart.  And he got terribly tired and bored and

24  it took a long time.  What a surprise.

25      MR. WEITZMAN:  I think he says I reviewed the

O5T3MEN5

```
1    underlying government exhibits that the document is based on.

2    The underlying government exhibits, as they've given to us, at

3    times will have 1,000 page text chains.

4             THE COURT:  I guess you can ask him about that.

5             MR. WEITZMAN:  My only point is that's fair game that

6    he's reviewed it.  We should be able to ask him not whether he

7    made the decision, I get he didn't make the decision.  Just

8    that text was cherrypicked or was not included in the chart.

9    And we'll leave it at that.

10             MR. MONTELEONI:  Your Honor.

11             THE COURT:  But wait.  Let me see if I understand.

12   You want to establish that he read -- I'm making it up -- a

13   e-mail chain of 100 pages.  Even though there are three lines

14   that are in this chart from that 100 pages.  Is that what you

15   want to do?

16             MR. WEITZMAN:  I don't know whether he's read 100

17   pages or not.  I would ask him and then we can take it from

18   there.

19             THE COURT:  But you believe he did read more than

20   what's in the chart.

21             MR. WEITZMAN:  I don't know what he's read.

22             THE COURT:  You want to inquire into that.

23             MR. WEITZMAN:  He was given access to the government

24   exhibits on which this chart is based.  And the chart often

25   refers to very lengthy e-mail, e-mails and text exchanges.
```

O5T3MEN5

1                THE COURT:  Got it.  Government?

2                MR. MONTELEONI:  So, and look, I haven't asked exactly

3       this question of the witness, but my understanding is that he

4       would check, he would start with the chart and then he would

5       check a reference document to see if it contains the matter

6       that's within the chart.  So now, if there is some other part

7       of that reference document that he didn't read, then obviously

8       he shouldn't be asked about it.  If there is some other part of

9       that reference document that his eyes passed through while

10      looking for the part that he was looking for, I'm not really

11      sure that that's relevant.

12               THE COURT:  I understand.  But are you saying that,

13      theoretically, he looked at the 100-page text, e-mail chain, to

14      locate the two lines that the government had directed him to,

15      to verify, presumably to verify that those two lines were in

16      that?

17               MR. MONTELEONI:  Principally, yes.

18               THE COURT:  Seems to me that's appropriate.

19               So far, Mr. Weitzman, I think you understand where I

20      am.  He apparently, you can firm it up, if he has no role to

21      play with what's in that chart, you can't ask him what isn't in

22      the chart.  I've taken it as far as we can.

23               MR. LUSTBERG:  Just so it's clear, you were asking,

24      I'll have fairly brief cross.  I think we'll see where this all

25      goes.  But there are, in addition, so he testified about

O5T3MEN5

1    certain parts of the chart, did not testify about other parts

2    of the chart.  Obviously he's been over the whole chart.  So I

3    may ask him about stuff he did not testify to, but is in the

4    chart.  I assume that's fair game.

5         THE COURT:  I would think so.  I would not say that's

6    beyond the scope.  What's the position of the government if

7    it's on the chart.  Sir?

8         MR. MONTELEONI:  Yes.

9         THE COURT:  But he didn't testify to.  That's what

10   Mr. Lustberg is asking.

11        MR. MONTELEONI:  About his verification of it,

12   absolutely.  About for either type of document, about sort of

13   building a case, criticizing our decision making, that's never

14   an issue for the jury.

15        THE COURT:  No.  I think what Mr. Lustberg is saying,

16   and correct me if I'm wrong, sir, he wants to direct his

17   attention to things that he was not asked about.

18        Mr. Lustberg, is that correct?

19        MR. LUSTBERG:  That's correct, your Honor.  I may also

20   ask him about some things he said that goes directly to his

21   testimony.  But it will be focused.

22        THE COURT:  Government?

23        MR. MONTELEONI:  We'll listen to the question and

24   we'll object if --

25        MR. LUSTBERG:  Of course they will.

O5T3MEN5

1          MR. WEITZMAN:  Your Honor, just to further flesh this

2    out.  In our defense case we may have to rebuild this entire

3    chart, add lines and put on our summary witness that goes

4    through 1,000 lines as a result, which could take days.  I

5    assume the government isn't objecting to the rehash and

6    reinterpretation of their summary chart as a result.

7          THE COURT:  Wait.  All right.  Let me hear from the

8    government.

9          MR. MONTELEONI:  I can't obviously say what -- can't

10   have a view on a chart I haven't seen.

11         THE COURT:  This is silly, gentlemen.  The fact of the

12   matter is there has been direct on the summary witness, he

13   wasn't part -- he is an FBI agent.  Seems to me he's there more

14   as a paralegal.  I don't care what we call him.  But he did

15   what he did.  Apparently the testimony is he had no role to

16   play in what's there.  So, he can't be crossed on what isn't

17   there.  That's the ruling.

18         9:30 tomorrow.

19         Mr. Weitzman, I said he can't be crossed on what isn't

20   there.  If the defense establishes that he read substantively

21   other things that aren't on the chart, that's a separate issue.

22         MR. WEITZMAN:  Thank you, your Honor.

23         (Adjourned to May 30, 2024, at 9:30 a.m.)

24

25

```
 1                    INDEX OF EXAMINATION

 2   Examination of:                         Page

 3    MICHAEL F. COUGHLIN

 4   Direct By Mr. Monteleoni . . . . . . . . . . .1286

 5                    GOVERNMENT EXHIBITS

 6   Exhibit No.                           Received

 7    F109, F109-T and F109-A   . . . . . . . . .1320

 8    10A-8   . . . . . . . . . . . . . . . . .1367

 9    2B-32, 2B-33, 2B-34, and 2B-35  . . . . . .1470

10    D112   . . . . . . . . . . . . . . . . . .1473

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```